EXHIBIT 7

US007761127B2

(12) **United States Patent**　　　　　(10) **Patent No.:**　　**US 7,761,127 B2**
Al-Ali et al.　　　　　　　　　　　　(45) **Date of Patent:**　　　**Jul. 20, 2010**

(54) **MULTIPLE WAVELENGTH SENSOR SUBSTRATE**

(75) Inventors: **Ammar Al-Ali**, Tustin, CA (US); **Mohamed Diab**, Mission Viejo, CA (US); **Marcelo Lamego**, Rancho Santa Margarita, CA (US); **James P. Coffin**, Mission Viejo, CA (US); **Yassir Abdul-Hafiz**, Irvine, CA (US)

(73) Assignee: **Masimo Laboratories, Inc.**, Irvine, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 1154 days.

(21) Appl. No.: **11/366,209**

(22) Filed: **Mar. 1, 2006**

(65) **Prior Publication Data**

US 2006/0211922 A1　　Sep. 21, 2006

**Related U.S. Application Data**

(60) Provisional application No. 60/657,596, filed on Mar. 1, 2005, provisional application No. 60/657,281, filed on Mar. 1, 2005, provisional application No. 60/657,268, filed on Mar. 1, 2005, provisional application No. 60/657,759, filed on Mar. 1, 2005.

(51) **Int. Cl.**
　　*A61B 5/145*　　　　(2006.01)
(52) **U.S. Cl.** ........................................ **600/310**; 362/84
(58) **Field of Classification Search** ................. 600/310, 600/331, 333, 336
　　See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

3,998,550 A　　12/1976　Konishi et al.

| 4,157,708 A | 6/1979 | Imura |
| 4,167,331 A | 9/1979 | Nielsen |
| 4,266,554 A | 5/1981 | Hamaguri |
| 4,446,871 A | 5/1984 | Imura |
| 4,586,513 A | 5/1986 | Hamaguri |
| 4,621,643 A | 11/1986 | New et al. |
| 4,653,498 A | 3/1987 | New et al. |
| 4,685,464 A | 8/1987 | Goldberger |

(Continued)

FOREIGN PATENT DOCUMENTS

WO　　WO 98/43071　　10/1998

(Continued)

OTHER PUBLICATIONS

Schmitt, Joseph M.; Zhou, Guan-Xiong; Miller, Justin, *Measurement of Blood Hematocrit by Dual-wavelength Near-IR Photoplethysmography*, published May 1992, Proc. SPIE vol. 1641, p. 150-161, Physiological Monitoring and Early Detection Diagnostic Methods, Thomas S. Mang; Ed. (SPIE homepage), in 12 pages.

*Primary Examiner*—Eric F Winakur
*Assistant Examiner*—Etsub D Berhanu
(74) *Attorney, Agent, or Firm*—Knobbe Martens Olson & Bear LLP

(57) **ABSTRACT**

A physiological sensor has emitters configured to transmit optical radiation having multiple wavelengths in response to corresponding drive currents. A thermal mass is disposed proximate the emitters so as to stabilize a bulk temperature for the emitters. A temperature sensor is thermally coupled to the thermal mass. The temperature sensor provides a temperature sensor output responsive to the bulk temperature so that the wavelengths are determinable as a function of the drive currents and the bulk temperature.

**30 Claims, 48 Drawing Sheets**



**US 7,761,127 B2**

Page 2

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,694,833 A | 9/1987 | Hamaguri |
| 4,700,708 A | 10/1987 | New et al. |
| 4,714,341 A | 12/1987 | Hamaguri et al. |
| 4,770,179 A | 9/1988 | New et al. |
| 4,773,422 A | 9/1988 | Isaacson et al. |
| 4,781,195 A | 11/1988 | Martin |
| 4,800,885 A | 1/1989 | Johnson |
| 4,832,484 A | 5/1989 | Aoyagi et al. |
| 4,846,183 A | 7/1989 | Martin |
| 4,863,265 A | 9/1989 | Flower et al. |
| 4,867,571 A | 9/1989 | Frick et al. |
| 4,869,254 A | 9/1989 | Stone et al. |
| 4,907,876 A | 3/1990 | Suzuki et al. |
| 4,911,167 A | 3/1990 | Corenman et al. |
| 4,934,372 A | 6/1990 | Corenman et al. |
| 4,942,877 A | 7/1990 | Sakai et al. |
| 4,955,379 A | 9/1990 | Hall |
| 4,960,126 A | 10/1990 | Conlon et al. |
| 4,960,128 A | 10/1990 | Gordon et al. |
| 4,964,010 A | 10/1990 | Miyasaka et al. |
| 4,964,408 A | 10/1990 | Hink et al. |
| 4,967,571 A | 11/1990 | Sporri |
| 4,975,581 A | 12/1990 | Robinson et al. |
| 4,986,665 A | 1/1991 | Yamanishi et al. |
| 4,997,769 A | 3/1991 | Lundsgaard |
| RE33,643 E | 7/1991 | Isaacson et al. |
| 5,033,472 A | 7/1991 | Sato et al. |
| 5,041,187 A | 8/1991 | Hink et al. |
| 5,054,495 A | 10/1991 | Uemura et al. |
| 5,058,588 A | 10/1991 | Kaestle et al. |
| 5,069,213 A | 12/1991 | Polczynski |
| 5,078,136 A | 1/1992 | Stone et al. |
| 5,163,438 A | 11/1992 | Gordon et al. |
| 5,190,040 A | 3/1993 | Aoyagi |
| 5,209,230 A | 5/1993 | Swedlow et al. |
| 5,259,381 A | 11/1993 | Cheung et al. |
| 5,267,562 A | 12/1993 | Ukawa et al. |
| 5,267,563 A | 12/1993 | Swedlow et al. |
| 5,278,627 A | 1/1994 | Aoyagi |
| 5,297,548 A | 3/1994 | Pologe |
| 5,313,940 A | 5/1994 | Fuse et al. |
| 5,331,549 A | 7/1994 | Crawford, Jr. |
| 5,335,659 A | 8/1994 | Pologe et al. |
| 5,337,744 A | 8/1994 | Branigan |
| 5,348,004 A | 9/1994 | Hollub |
| 5,351,685 A | 10/1994 | Potratz |
| 5,355,880 A | 10/1994 | Thomas et al. |
| 5,355,882 A | 10/1994 | Ukawa et al. |
| 5,361,758 A | 11/1994 | Hall et al. |
| 5,368,224 A | 11/1994 | Richardson et al. |
| D353,195 S | 12/1994 | Savage et al. |
| D353,196 S | 12/1994 | Savage et al. |
| 5,385,143 A | 1/1995 | Aoyagi |
| 5,387,122 A | 2/1995 | Goldberger et al. |
| 5,392,777 A | 2/1995 | Swedlow et al. |
| 5,413,101 A | 5/1995 | Sugiura |
| 5,421,329 A | 6/1995 | Casciani et al. |
| 5,427,093 A | 6/1995 | Ogawa et al. |
| 5,429,128 A | 7/1995 | Cadell et al. |
| 5,431,170 A | 7/1995 | Mathews |
| 5,435,309 A | 7/1995 | Thomas et al. |
| D361,840 S | 8/1995 | Savage et al. |
| D362,063 S | 9/1995 | Savage et al. |
| 5,452,717 A | 9/1995 | Branigan et al. |
| D363,120 S | 10/1995 | Savage et al. |
| RE35,122 E | 12/1995 | Corenman et al. |
| 5,482,036 A | 1/1996 | Diab et al. |
| 5,490,505 A | 2/1996 | Diab et al. |
| 5,490,523 A | 2/1996 | Isaacson et al. |
| 5,494,032 A | 2/1996 | Robinson et al. |
| 5,494,043 A | 2/1996 | O'Sullivan et al. |
| 5,503,148 A | 4/1996 | Pologe et al. |
| 5,520,177 A | 5/1996 | Ogawa |
| 5,533,507 A | 7/1996 | Potratz |
| 5,533,511 A | 7/1996 | Kaspari et al. |
| 5,551,423 A | 9/1996 | Sugiura |
| 5,553,615 A | 9/1996 | Carim et al. |
| 5,555,882 A | 9/1996 | Richardson et al. |
| 5,562,002 A | 10/1996 | Lalin |
| 5,577,500 A | 11/1996 | Potratz |
| 5,584,299 A | 12/1996 | Sakai et al. |
| 5,588,427 A | 12/1996 | Tien |
| 5,590,649 A | 1/1997 | Caro et al. |
| 5,590,652 A | 1/1997 | Inai |
| 5,595,176 A | 1/1997 | Yamaura |
| 5,596,992 A | 1/1997 | Haaland et al. |
| 5,602,924 A | 2/1997 | Durand et al. |
| 5,603,623 A | 2/1997 | Nishikawa et al. |
| 5,630,413 A | 5/1997 | Thomas et al. |
| 5,632,272 A | 5/1997 | Diab et al. |
| 5,638,816 A | 6/1997 | Kiani-Azarbayjany et al. |
| 5,638,818 A | 6/1997 | Diab et al. |
| 5,645,059 A | 7/1997 | Fein et al. |
| 5,645,060 A | 7/1997 | Yorkey |
| 5,645,440 A | 7/1997 | Tobler et al. |
| 5,660,567 A | 8/1997 | Nierlich et al. |
| 5,662,106 A | 9/1997 | Swedlow et al. |
| 5,676,139 A | 10/1997 | Goldberger et al. |
| 5,676,141 A | 10/1997 | Hollub |
| 5,678,544 A | 10/1997 | Delonzor et al. |
| 5,685,299 A | 11/1997 | Diab et al. |
| 5,685,301 A | 11/1997 | Klomhaus |
| 5,687,719 A | 11/1997 | Sato et al. |
| 5,687,722 A | 11/1997 | Tien et al. |
| 5,690,104 A | 11/1997 | Kanemoto et al. |
| 5,692,503 A | 12/1997 | Kuenstner |
| 5,697,371 A | 12/1997 | Aoyagi |
| 5,713,355 A | 2/1998 | Richardson et al. |
| D393,830 S | 4/1998 | Tobler et al. |
| 5,743,262 A | 4/1998 | Lepper, Jr. et al. |
| 5,743,263 A | 4/1998 | Baker, Jr. |
| 5,746,206 A | 5/1998 | Mannheimer |
| 5,746,697 A | 5/1998 | Swedlow et al. |
| 5,752,914 A | 5/1998 | Delonzor et al. |
| 5,755,226 A | 5/1998 | Carim et al. |
| 5,758,644 A | 6/1998 | Diab et al. |
| 5,760,910 A | 6/1998 | Lepper, Jr. et al. |
| 5,769,785 A | 6/1998 | Diab et al. |
| 5,772,587 A | 6/1998 | Gratton et al. |
| 5,779,630 A | 7/1998 | Fein et al. |
| 5,782,237 A | 7/1998 | Casciani et al. |
| 5,782,756 A | 7/1998 | Mannheimer |
| 5,782,757 A | 7/1998 | Diab et al. |
| 5,785,659 A | 7/1998 | Caro et al. |
| 5,790,729 A | 8/1998 | Pologe et al. |
| 5,791,347 A | 8/1998 | Flaherty et al. |
| 5,792,052 A | 8/1998 | Isaacson et al. |
| 5,793,485 A | 8/1998 | Gourley |
| 5,800,348 A | 9/1998 | Kaestle et al. |
| 5,800,349 A | 9/1998 | Isaacson et al. |
| 5,803,910 A | 9/1998 | Potratz |
| 5,807,246 A | 9/1998 | Sakaguchi et al. |
| 5,807,247 A | 9/1998 | Merchant et al. |
| 5,810,723 A | 9/1998 | Aldrich |
| 5,810,724 A | 9/1998 | Gronvall |
| 5,810,734 A | 9/1998 | Caro et al. |
| 5,817,010 A | 10/1998 | Hibl |
| 5,818,985 A | 10/1998 | Merchant et al. |
| 5,823,950 A | 10/1998 | Diab et al. |
| 5,823,952 A | 10/1998 | Levinson et al. |
| 5,827,182 A | 10/1998 | Raley |
| 5,830,131 A | 11/1998 | Caro et al. |
| 5,830,137 A | 11/1998 | Sharf |
| 5,833,618 A | 11/1998 | Caro et al. |

US 7,761,127 B2

Page 3

| | | | |
|---|---|---|---|
| 5,839,439 A | 11/1998 | Nierlich et al. | |
| RE36,000 E | 12/1998 | Swedlow et al. | |
| 5,842,979 A | 12/1998 | Jarman | |
| 5,851,178 A | 12/1998 | Aronow | |
| 5,851,179 A | 12/1998 | Ritson et al. | |
| 5,853,364 A | 12/1998 | Baker, Jr. et al. | |
| 5,857,462 A | 1/1999 | Thomas et al. | |
| 5,860,919 A | 1/1999 | Kiani-Azarbayjany et al. | |
| 5,865,736 A | 2/1999 | Baker, Jr. et al. | |
| 5,876,348 A | 3/1999 | Sugo | |
| 5,885,213 A | 3/1999 | Richardson et al. | |
| 5,890,929 A | 4/1999 | Mills et al. | |
| 5,891,024 A | 4/1999 | Jarman et al. | |
| 5,904,654 A | 5/1999 | Wohltmann et al. | |
| 5,910,108 A | 6/1999 | Solenberger | |
| 5,916,154 A | 6/1999 | Hobbs et al. | |
| 5,919,133 A | 7/1999 | Taylor | |
| 5,919,134 A | 7/1999 | Diab | |
| 5,921,921 A | 7/1999 | Potratz et al. | |
| 5,934,277 A | 8/1999 | Mortz | |
| 5,934,925 A | 8/1999 | Tobler et al. | |
| 5,940,182 A | 8/1999 | Lepper, Jr. et al. | |
| 5,954,644 A | 9/1999 | Dettling | |
| 5,978,691 A | 11/1999 | Mills | |
| 5,983,122 A | 11/1999 | Jarman et al. | |
| 5,995,855 A | 11/1999 | Kiani et al. | |
| 5,995,856 A | 11/1999 | Mannheimer et al. | |
| 5,995,859 A | 11/1999 | Takahashi | |
| 5,997,343 A | 12/1999 | Mills et al. | |
| 5,999,841 A | 12/1999 | Aoyagi et al. | |
| 6,002,952 A | 12/1999 | Diab et al. | |
| 6,006,119 A | 12/1999 | Soller et al. | |
| 6,011,986 A | 1/2000 | Diab et al. | |
| 6,014,576 A | 1/2000 | Raley | |
| 6,018,673 A | 1/2000 | Chin et al. | |
| 6,018,674 A | 1/2000 | Aronow | |
| 6,023,541 A | 2/2000 | Merchant et al. | |
| 6,027,452 A | 2/2000 | Flaherty et al. | |
| 6,036,642 A | 3/2000 | Diab et al. | |
| 6,045,509 A | 4/2000 | Caro et al. | |
| 6,064,898 A | 5/2000 | Aldrich | |
| 6,067,462 A | 5/2000 | Diab et al. | |
| 6,068,594 A | 5/2000 | Schloemer et al. | |
| 6,073,037 A | 6/2000 | Alam et al. | |
| 6,081,735 A | 6/2000 | Diab et al. | |
| 6,083,172 A | 7/2000 | Baker, Jr. et al. | |
| 6,088,607 A | 7/2000 | Diab et al. | |
| 6,094,592 A | 7/2000 | Yorkey et al. | |
| 6,104,938 A | 8/2000 | Huiku | |
| 6,110,522 A | 8/2000 | Lepper, Jr. et al. | |
| 6,112,107 A | 8/2000 | Hannula | |
| 6,122,042 A | 9/2000 | Wunderman et al. | |
| 6,144,868 A | 11/2000 | Parker | |
| 6,149,588 A * | 11/2000 | Noda et al. ................. 600/316 | |
| 6,151,516 A | 11/2000 | Kiani-Azarbayjany et al. | |
| 6,151,518 A | 11/2000 | Hayashi | |
| 6,152,754 A | 11/2000 | Gerhardt et al. | |
| 6,154,667 A | 11/2000 | Miura et al. | |
| 6,157,041 A | 12/2000 | Thomas et al. | |
| 6,157,850 A | 12/2000 | Diab et al. | |
| 6,165,005 A | 12/2000 | Mills et al. | |
| 6,184,521 B1 | 2/2001 | Coffin, IV et al. | |
| 6,206,830 B1 | 3/2001 | Diab et al. | |
| 6,226,539 B1 | 5/2001 | Potratz | |
| 6,229,856 B1 | 5/2001 | Diab et al. | |
| 6,230,035 B1 | 5/2001 | Aoyagi et al. | |
| 6,236,872 B1 | 5/2001 | Diab et al. | |
| 6,253,097 B1 | 6/2001 | Aronow et al. | |
| 6,256,523 B1 | 7/2001 | Diab et al. | |
| 6,263,222 B1 | 7/2001 | Diab et al. | |
| 6,272,363 B1 | 8/2001 | Casciani et al. | |
| 6,278,522 B1 | 8/2001 | Lepper, Jr. et al. | |
| 6,280,213 B1 | 8/2001 | Tobler et al. | |
| 6,285,895 B1 | 9/2001 | Ristolainen et al. | |
| 6,285,896 B1 | 9/2001 | Tobler et al. | |
| 6,298,252 B1 | 10/2001 | Kovach et al. | |
| 6,304,675 B1 | 10/2001 | Osbourn et al. | |
| 6,304,767 B1 | 10/2001 | Soller et al. | |
| 6,321,100 B1 | 11/2001 | Parker | |
| 6,330,468 B1 | 12/2001 | Scharf | |
| 6,334,065 B1 | 12/2001 | Al-Ali et al. | |
| 6,341,257 B1 | 1/2002 | Haaland | |
| 6,343,224 B1 | 1/2002 | Parker | |
| 6,349,228 B1 | 2/2002 | Kiani et al. | |
| 6,351,658 B1 | 2/2002 | Middleman et al. | |
| 6,356,774 B1 | 3/2002 | Bernstein et al. | |
| 6,360,113 B1 * | 3/2002 | Dettling ...................... 600/322 |
| 6,360,114 B1 | 3/2002 | Diab et al. | |
| 6,363,269 B1 | 3/2002 | Hanna et al. | |
| 6,371,921 B1 | 4/2002 | Caro et al. | |
| 6,374,129 B1 | 4/2002 | Chin et al. | |
| 6,377,828 B1 | 4/2002 | Chaiken et al. | |
| 6,377,829 B1 | 4/2002 | Al-Ali | |
| 6,388,240 B2 | 5/2002 | Schulz et al. | |
| 6,393,310 B1 | 5/2002 | Kuenstner | |
| 6,397,091 B2 | 5/2002 | Diab et al. | |
| 6,397,092 B1 | 5/2002 | Norris et al. | |
| 6,397,093 B1 | 5/2002 | Aldrich | |
| 6,408,198 B1 | 6/2002 | Hanna et al. | |
| 6,411,833 B1 | 6/2002 | Baker, Jr. et al. | |
| 6,415,166 B1 | 7/2002 | Van Hoy et al. | |
| 6,415,233 B1 | 7/2002 | Haaland | |
| 6,415,236 B2 | 7/2002 | Kobayashi et al. | |
| 6,430,525 B1 | 8/2002 | Weber et al. | |
| 6,434,408 B1 | 8/2002 | Heckel | |
| 6,441,388 B1 | 8/2002 | Thomas et al. | |
| 6,453,184 B1 | 9/2002 | Hyogo et al. | |
| 6,463,310 B1 | 10/2002 | Swedlow et al. | |
| 6,463,311 B1 | 10/2002 | Diab | |
| 6,470,199 B1 | 10/2002 | Kopotic et al. | |
| 6,480,729 B2 | 11/2002 | Stone | |
| 6,490,466 B1 | 12/2002 | Fein et al. | |
| 6,497,659 B1 | 12/2002 | Rafert | |
| 6,501,974 B2 | 12/2002 | Huiku | |
| 6,501,975 B2 | 12/2002 | Diab et al. | |
| 6,504,943 B1 | 1/2003 | Sweatt et al. | |
| 6,505,060 B1 | 1/2003 | Norris | |
| 6,505,061 B2 | 1/2003 | Larson | |
| 6,505,133 B1 | 1/2003 | Hanna | |
| 6,510,329 B2 | 1/2003 | Heckel | |
| 6,515,273 B2 | 2/2003 | Al-Ali | |
| 6,519,486 B1 | 2/2003 | Edgar, Jr. et al. | |
| 6,519,487 B1 | 2/2003 | Parker | |
| 6,522,398 B2 | 2/2003 | Cadell et al. | |
| 6,525,386 B1 | 2/2003 | Mills et al. | |
| 6,526,300 B1 | 2/2003 | Kiani et al. | |
| 6,526,301 B2 | 2/2003 | Larsen et al. | |
| 6,528,809 B1 | 3/2003 | Thomas et al. | |
| 6,537,225 B1 | 3/2003 | Mills | |
| 6,541,756 B2 | 4/2003 | Schulz et al. | |
| 6,542,764 B1 | 4/2003 | Al-Ali et al. | |
| 6,546,267 B1 | 4/2003 | Sugiura | |
| 6,553,241 B2 | 4/2003 | Mannheimer et al. | |
| 6,564,077 B2 | 5/2003 | Mortara | |
| 6,571,113 B1 | 5/2003 | Fein et al. | |
| 6,580,086 B1 | 6/2003 | Schulz et al. | |
| 6,582,964 B1 | 6/2003 | Samsoondar et al. | |
| 6,584,336 B1 | 6/2003 | Ali et al. | |
| 6,584,413 B1 | 6/2003 | Keenan et al. | |
| 6,591,123 B2 | 7/2003 | Fein et al. | |
| 6,594,511 B2 | 7/2003 | Stone et al. | |
| 6,595,316 B2 | 7/2003 | Cybulski et al. | |
| 6,597,933 B2 | 7/2003 | Kiani et al. | |
| 6,600,940 B1 | 7/2003 | Fein et al. | |
| 6,606,509 B2 | 8/2003 | Schmitt | |
| 6,606,510 B2 | 8/2003 | Swedlow et al. | |

## US 7,761,127 B2

Page 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,606,511 | B1 | 8/2003 | Ali et al. | 6,813,511 | B2 | 11/2004 | Diab et al. |
| 6,611,698 | B1 | 8/2003 | Yamashita et al. | 6,816,741 | B2 | 11/2004 | Diab |
| 6,614,521 | B2 | 9/2003 | Samsoondar et al. | 6,819,950 | B2 | 11/2004 | Mills |
| 6,615,064 | B1 | 9/2003 | Aldrich | 6,822,564 | B2 | 11/2004 | Al-Ali |
| 6,615,151 | B1 | 9/2003 | Scecina et al. | 6,825,619 | B2 | 11/2004 | Norris |
| 6,618,602 | B2 | 9/2003 | Levin | 6,826,419 | B2 | 11/2004 | Diab et al. |
| 6,622,095 | B2 | 9/2003 | Kobayashi et al. | 6,829,496 | B2 | 12/2004 | Nagai et al. |
| 6,628,975 | B1 | 9/2003 | Fein et al. | 6,830,711 | B2 | 12/2004 | Mills et al. |
| 6,631,281 | B1 | 10/2003 | Kastle | 6,836,679 | B2 | 12/2004 | Baker, Jr. et al. |
| 6,632,181 | B2 | 10/2003 | Flaherty et al. | 6,839,579 | B1 | 1/2005 | Chin |
| 6,640,116 | B2 | 10/2003 | Diab | 6,839,580 | B2 | 1/2005 | Zonios et al. |
| 6,643,530 | B2 | 11/2003 | Diab et al. | 6,839,582 | B2 | 1/2005 | Heckel |
| 6,650,917 | B2 | 11/2003 | Diab et al. | 6,842,702 | B2 | 1/2005 | Haaland et al. |
| 6,654,623 | B1 | 11/2003 | Kastle | 6,845,256 | B2 | 1/2005 | Chin et al. |
| 6,654,624 | B2 | 11/2003 | Diab et al. | 6,847,835 | B1 | 1/2005 | Yamanishi |
| 6,657,717 | B2 | 12/2003 | Cadell et al. | 6,850,787 | B2 | 2/2005 | Weber et al. |
| 6,658,276 | B2 | 12/2003 | Diab et al. | 6,850,788 | B2 | 2/2005 | Al-Ali |
| 6,658,277 | B2 | 12/2003 | Wasserman | 6,852,083 | B2 | 2/2005 | Caro et al. |
| 6,661,161 | B1 | 12/2003 | Lanzo et al. | 6,861,639 | B2 | 3/2005 | Al-Ali |
| 6,662,033 | B2 | 12/2003 | Casciani et al. | 6,869,402 | B2 | 3/2005 | Arnold |
| 6,665,551 | B1 | 12/2003 | Suzuki | 6,882,874 | B2 | 4/2005 | Huiku |
| 6,668,183 | B2 | 12/2003 | Hicks et al. | 6,898,452 | B2 | 5/2005 | Al-Ali et al. |
| 6,671,526 | B1 | 12/2003 | Aoyagi et al. | 6,912,049 | B2 | 6/2005 | Pawluczyk et al. |
| 6,671,531 | B2 | 12/2003 | Al-Ali et al. | 6,917,422 | B2 | 7/2005 | Samsoondar et al. |
| 6,675,031 | B1 | 1/2004 | Porges et al. | 6,919,566 | B1 | 7/2005 | Cadell |
| 6,675,106 | B1 | 1/2004 | Keenan et al. | 6,920,345 | B2 | 7/2005 | Al-Ali et al. |
| 6,678,543 | B2 | 1/2004 | Diab et al. | 6,921,367 | B2 | 7/2005 | Mills |
| 6,681,126 | B2 | 1/2004 | Solenberger | 6,922,645 | B2 | 7/2005 | Haaland et al. |
| 6,684,090 | B2 | 1/2004 | Ali et al. | 6,928,311 | B1 | 8/2005 | Pawluczyk et al. |
| 6,684,091 | B2 | 1/2004 | Parker | 6,931,268 | B1 | 8/2005 | Kiani-Azarbayjany et al. |
| 6,687,620 | B1 | 2/2004 | Haaland et al. | 6,931,269 | B2 | 8/2005 | Terry |
| 6,694,157 | B1 | 2/2004 | Stone et al. | 6,934,570 | B2 | 8/2005 | Kiani et al. |
| 6,697,655 | B2 | 2/2004 | Sueppel et al. | 6,939,305 | B2 | 9/2005 | Flaherty et al. |
| 6,697,656 | B1 | 2/2004 | Al-Ali | 6,943,348 | B1 | 9/2005 | Coffin, IV |
| 6,697,658 | B2 | 2/2004 | Al-Ali | 6,944,487 | B2 | 9/2005 | Maynard et al. |
| RE38,476 | E | 3/2004 | Diab et al. | 6,950,687 | B2 | 9/2005 | Al-Ali |
| 6,699,194 | B1 | 3/2004 | Diab et al. | 6,961,598 | B2 | 11/2005 | Diab |
| 6,701,170 | B2 | 3/2004 | Stetson | 6,970,792 | B1 | 11/2005 | Diab |
| 6,708,049 | B1 | 3/2004 | Berson et al. | 6,975,891 | B2 | 12/2005 | Pawluczyk |
| 6,711,503 | B2 | 3/2004 | Haaland | 6,979,812 | B2 | 12/2005 | Al-Ali |
| 6,714,803 | B1 | 3/2004 | Mortz | 6,985,764 | B2 | 1/2006 | Mason et al. |
| 6,714,804 | B2 | 3/2004 | Al-Ali et al. | 6,987,994 | B1 | 1/2006 | Mortz |
| 6,714,805 | B2 | 3/2004 | Jeon et al. | 6,993,371 | B2 | 1/2006 | Kiani et al. |
| RE38,492 | E | 4/2004 | Diab et al. | 6,996,427 | B2 | 2/2006 | Ali et al. |
| 6,719,705 | B2 | 4/2004 | Mills | 6,999,904 | B2 | 2/2006 | Weber et al. |
| 6,720,734 | B2 | 4/2004 | Norris | 7,001,337 | B2 | 2/2006 | Dekker |
| 6,721,584 | B2 | 4/2004 | Baker, Jr. et al. | 7,003,338 | B2 | 2/2006 | Weber et al. |
| 6,721,585 | B1 | 4/2004 | Parker | 7,003,339 | B2 | 2/2006 | Diab et al. |
| 6,725,074 | B1 | 4/2004 | Kastle | 7,006,856 | B2 | 2/2006 | Baker, Jr. et al. |
| 6,725,075 | B2 | 4/2004 | Al-Ali | 7,015,451 | B2 | 3/2006 | Dalke et al. |
| 6,726,634 | B2 | 4/2004 | Freeman | 7,024,233 | B2 | 4/2006 | Ali et al. |
| 6,735,459 | B2 | 5/2004 | Parker | 7,027,849 | B2 | 4/2006 | Al-Ali |
| 6,741,875 | B1 | 5/2004 | Pawluczyk et al. | 7,030,749 | B2 | 4/2006 | Al-Ali |
| 6,741,876 | B1 | 5/2004 | Scecina et al. | 7,039,449 | B2 | 5/2006 | Al-Ali |
| 6,743,172 | B1 | 6/2004 | Blike | 7,041,060 | B2 | 5/2006 | Flaherty et al. |
| 6,745,060 | B2 | 6/2004 | Diab et al. | 7,044,918 | B2 | 5/2006 | Diab |
| 6,745,061 | B1 | 6/2004 | Hicks et al. | 2001/0044700 | A1 | 11/2001 | Kobayashi et al. |
| 6,748,253 | B2 | 6/2004 | Norris et al. | 2001/0045532 | A1 | 11/2001 | Schulz et al. |
| 6,748,254 | B2 | 6/2004 | O'Neil et al. | 2002/0021269 | A1 | 2/2002 | Rast |
| 6,754,515 | B1 | 6/2004 | Pologe | 2002/0038078 | A1 | 3/2002 | Ito |
| 6,754,516 | B2 | 6/2004 | Mannheimer | 2002/0038081 | A1 | 3/2002 | Fein et al. |
| 6,760,607 | B2 | 7/2004 | Al-All | 2002/0059047 | A1 | 5/2002 | Haaland |
| 6,760,609 | B2 | 7/2004 | Jacques | 2002/0111748 | A1 | 8/2002 | Kobayashi et al. |
| 6,770,028 | B1 | 8/2004 | Ali et al. | 2002/0154665 | A1* | 10/2002 | Funabashi et al. ............. 372/45 |
| 6,771,994 | B2 | 8/2004 | Kiani et al. | 2002/0156353 | A1 | 10/2002 | Larson |
| 6,773,397 | B2 | 8/2004 | Kelly | 2002/0161291 | A1 | 10/2002 | Kiani et al. |
| 6,778,923 | B2 | 8/2004 | Norris et al. | 2002/0183819 | A1 | 12/2002 | Struble |
| 6,780,158 | B2 | 8/2004 | Yarita | 2003/0109775 | A1 | 6/2003 | O'Neil et al. |
| 6,788,849 | B1 | 9/2004 | Pawluczyk | 2003/0120160 | A1 | 6/2003 | Yarita |
| 6,792,300 | B1 | 9/2004 | Diab et al. | 2003/0139657 | A1 | 7/2003 | Solenberger |
| 6,801,797 | B2 | 10/2004 | Mannheimer et al. | 2003/0195402 | A1 | 10/2003 | Fein et al. |
| 6,801,799 | B2 | 10/2004 | Mendelson | 2004/0006261 | A1 | 1/2004 | Swedlow et al. |
| 6,810,277 | B2 | 10/2004 | Edgar, Jr. et al. | 2004/0033618 | A1 | 2/2004 | Haass et al. |

**US 7,761,127 B2**

Page 5

| | | |
|---|---|---|
| 2004/0034898 A1 | 2/2004 | Bruegl |
| 2004/0059209 A1 | 3/2004 | Al Ali et al. |
| 2004/0064259 A1 | 4/2004 | Haaland et al. |
| 2004/0081621 A1 | 4/2004 | Arndt et al. |
| 2004/0092805 A1 | 5/2004 | Yarita |
| 2004/0133087 A1 | 7/2004 | Ali et al. |
| 2004/0138538 A1 | 7/2004 | Stetson |
| 2004/0138540 A1 | 7/2004 | Baker, Jr. et al. |
| 2004/0147823 A1 | 7/2004 | Kiani et al. |
| 2004/0158134 A1 | 8/2004 | Diab et al. |
| 2004/0158135 A1 | 8/2004 | Baker, Jr. et al. |
| 2004/0162472 A1 | 8/2004 | Berson et al. |
| 2004/0167382 A1 | 8/2004 | Gardner et al. |
| 2004/0176670 A1 | 9/2004 | Takamura et al. |
| 2004/0181134 A1 | 9/2004 | Baker, Jr. et al. |
| 2004/0199063 A1 | 10/2004 | O'Neil et al. |
| 2004/0204639 A1 | 10/2004 | Casciani et al. |
| 2004/0204868 A1 | 10/2004 | Maynard et al. |
| 2004/0262046 A1 | 12/2004 | Simon et al. |
| 2004/0267103 A1 | 12/2004 | Li et al. |
| 2004/0267140 A1 | 12/2004 | Ito et al. |
| 2005/0011488 A1 | 2/2005 | Al Ali et al. |
| 2005/0043902 A1 | 2/2005 | Haaland et al. |
| 2005/0049469 A1 | 3/2005 | Aoyagi et al. |
| 2005/0070773 A1 | 3/2005 | Chin et al. |
| 2005/0070775 A1 | 3/2005 | Chin et al. |

| | | |
|---|---|---|
| 2005/0075546 A1 | 4/2005 | Samsoondar et al. |
| 2005/0085735 A1 | 4/2005 | Baker, Jr. et al. |
| 2005/0124871 A1 | 6/2005 | Baker, Jr. et al. |
| 2005/0143634 A1 | 6/2005 | Baker, Jr. et al. |
| 2005/0143943 A1 | 6/2005 | Brown |
| 2005/0148834 A1 | 7/2005 | Hull et al. |
| 2005/0184895 A1 | 8/2005 | Petersen et al. |
| 2005/0187447 A1 | 8/2005 | Chew et al. |
| 2005/0187448 A1 | 8/2005 | Petersen et al. |
| 2005/0187449 A1 | 8/2005 | Chew et al. |
| 2005/0187450 A1 | 8/2005 | Chew et al. |
| 2005/0187452 A1 | 8/2005 | Petersen et al. |
| 2005/0187453 A1 | 8/2005 | Petersen et al. |
| 2005/0197549 A1 | 9/2005 | Baker, Jr. |
| 2005/0197579 A1 | 9/2005 | Baker, Jr. |
| 2005/0197793 A1 | 9/2005 | Baker, Jr. |
| 2005/0203357 A1 | 9/2005 | Debreczeny et al. |
| 2005/0228253 A1 | 10/2005 | Debreczeny |
| 2005/0250997 A1 | 11/2005 | Takeda et al. |
| 2006/0030764 A1 | 2/2006 | Porges et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO 00/59374 | 10/2000 |
| WO | WO 03/068060 | 8/2003 |

\* cited by examiner



FIG. 1

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 8 of 67 PageID #: 2195



FIG. 2A



401

FIG. 2B

402

FIG. 2C



**FIG. 3**



FIG. 4

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 12 of 67 PageID #: 2199



**FIG. 5**





**FIG. 6**



FIG. 7



FIG. 8





**FIG. 9**



FIG. 10A

FIG. 10B

FIG. 10C

FIG. 10D

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 18 of 67 PageID #: 2205



FIG. 11A

FIG. 11B

FIG. 11C



FIG. 12



FIG. 13

FIG. 14



FIG. 15                    FIG. 16



FIG. 17



1402



1411

FIG. 18



FIG. 19



FIG. 20

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 26 of 67 PageID #: 2213



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



**FIG. 28**




## FIG. 29A




## FIG. 29B





## FIG. 30A



## FIG. 30B

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 35 of 67 PageID #: 2222







# FIG. 31A



# FIG. 31B



FIG. 31C



FIG. 31D



FIG. 31E



SECTION A-A

FIG. 31F



FIG. 31G



SECTION B-B

FIG. 31H





## FIG. 32A



## FIG. 32B

3200



3210

**FIG. 32C**

3200



SECTION A-A

**FIG. 32F**

3200



**FIG. 32D**

3200



**FIG. 32G**

3200



3220

**FIG. 32E**

3200



SECTION B-B

**FIG. 32H**

3300



## FIG. 33A

3300



## FIG. 33B



FIG. 33C

FIG. 33F

SECTION A-A

FIG. 33D

FIG. 33G

FIG. 33E

FIG. 33H

SECTION B-B





## FIG. 34A



## FIG. 34B

3400



3400



SECTION A-A

## FIG. 34C

## FIG. 34F

3400



3400



## FIG. 34D

## FIG. 34G

3400



3400

SECTION B-B

## FIG. 34E

## FIG. 34H



FIG. 35A                    FIG. 35B

Case 1:22-cv-01378-MN-JLH   Document 15-7   Filed 12/12/22   Page 45 of 67 PageID #: 2232



FIG. 36A

FIG. 36B

FIG. 36C



FIG. 37A



FIG. 37B

FIG. 37D



FIG. 37C



SECTION B-B

## FIG. 38A



## FIG. 38B



## FIG. 38C



SECTION A-A

## FIG. 38D

3900



FIG. 39A

3900

A ←



A ←

3930

FIG.39B

3900



3910          3910

FIG. 39C

3900



3920

3912

3910

SECTION A-A
FIG. 39D



FIG. 40



FIG. 41A

FIG. 41B

FIG. 41C



FIG. 43C

FIG. 42

FIG. 43B

FIG. 43A





FIG. 44A               FIG. 44B



FIG. 45



FIG. 46

US 7,761,127 B2

1

# MULTIPLE WAVELENGTH SENSOR SUBSTRATE

## PRIORITY CLAIM TO RELATED PROVISIONAL APPLICATIONS

The present application claims priority benefit under 35 U.S.C. §119(e) to U.S. Provisional Patent Application Ser. No. 60/657,596, filed Mar. 1, 2005, entitled "Multiple Wavelength Sensor," No. 60/657,281, filed Mar. 1, 2005, entitled "Physiological Parameter Confidence Measure," No. 60/657,268, filed Mar. 1, 2005, entitled "Configurable Physiological Measurement System," and No. 60/657,759, filed Mar. 1, 2005, entitled "Noninvasive Multi-Parameter Patient Monitor." The present application incorporates the foregoing disclosures herein by reference.

## INCORPORATION BY REFERENCE OF COPENDING RELATED APPLICATIONS

The present application is related to the following copending U.S. utility applications:

| | App. Sr. No. | Filing Date | Title | Atty Dock. |
|---|---|---|---|---|
| 1 | 11/367,013 | Mar. 1, 2006 | Multiple Wavelength Sensor Emitters | MLR.002A |
| 2 | 11/366,995 | Mar. 1, 2006 | Multiple Wavelength Sensor Equalization | MLR.003A |
| 3 | 11/366,210 | Mar. 1, 2006 | Multiple Wavelength Sensor Substrate | MLR.004A |
| 4 | 11/366,833 | Mar. 1, 2006 | Multiple Wavelength Sensor Interconnect | MLR.005A |
| 5 | 11/366,997 | Mar. 1, 2006 | Multiple Wavelength Sensor Attachment | MLR.006A |
| 6 | 11/367,034 | Mar. 1, 2006 | Multiple Wavelength Sensor Drivers | MLR.009A |
| 7 | 11/367,036 | Mar. 1, 2006 | Physiological Parameter Confidence Measure | MLR.010A |
| 8 | 11/367,033 | Mar. 1, 2006 | Configurable Physiological Measurement System | MLR.011A |
| 9 | 11/367,014 | Mar. 1, 2006 | Noninvasive Multi-Parameter Patient Monitor | MLR.012A |
| 10 | 11/366,208 | Mar. 1, 2006 | Noninvasive Multi-Parameter Patient Monitor | MLR.013A |

The present application incorporates the foregoing disclosures herein by reference.

## BACKGROUND OF THE INVENTION

Spectroscopy is a common technique for measuring the concentration of organic and some inorganic constituents of a solution. The theoretical basis of this technique is the Beer-Lambert law, which states that the concentration $c_i$ of an absorbent in solution can be determined by the intensity of light transmitted through the solution, knowing the pathlength $d_\lambda$, the intensity of the incident light $I_{0,\lambda}$, and the extinction coefficient $\epsilon_{i,\lambda}$ at a particular wavelength $\lambda$. In generalized form, the Beer-Lambert law is expressed as:

2

$$I_\lambda = I_{0,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}} \qquad (1)$$

$$\mu_{a,\lambda} = \sum_{i=1}^{n} \epsilon_{i,\lambda} \cdot c_i \qquad (2)$$

where $\mu_{a,\lambda}$ is the bulk absorption coefficient and represents the probability of absorption per unit length. The minimum number of discrete wavelengths that are required to solve EQS. 1-2 are the number of significant absorbers that are present in the solution.

A practical application of this technique is pulse oximetry, which utilizes a noninvasive sensor to measure oxygen saturation ($SpO_2$) and pulse rate. In general, the sensor has light emitting diodes (LEDs) that transmit optical radiation of red and infrared wavelengths into a tissue site and a detector that responds to the intensity of the optical radiation after absorption (e.g., by transmission or transreflectance) by pulsatile arterial blood flowing within the tissue site. Based on this response, a processor determines measurements for $SpO_2$, pulse rate, and can output representative plethysmographic waveforms. Thus, "pulse oximetry" as used herein encompasses its broad ordinary meaning known to one of skill in the art, which includes at least those noninvasive procedures for measuring parameters of circulating blood through spectroscopy. Moreover, "plethysmograph" as used herein (commonly referred to as "photoplethysmograph"), encompasses its broad ordinary meaning known to one of skill in the art, which includes at least data representative of a change in the absorption of particular wavelengths of light as a function of the changes in body tissue resulting from pulsing blood. Pulse oximeters capable of reading through motion induced noise are available from Masimo Corporation ("Masimo") of Irvine, Calif. Moreover, portable and other oximeters capable of reading through motion induced noise are disclosed in at least U.S. Pat. Nos. 6,770,028, 6,658,276, 6,157,850, 6,002,952 5,769,785, and 5,758,644, which are owned by Masimo and are incorporated by reference herein. Such reading through motion oximeters have gained rapid acceptance in a wide variety of medical applications, including surgical wards, intensive care and neonatal units, general wards, home care, physical training, and virtually all types of monitoring scenarios.

## SUMMARY OF THE INVENTION

There is a need to noninvasively measure multiple physiological parameters, other than, or in addition to, oxygen saturation and pulse rate. For example, hemoglobin species that are also significant under certain circumstances are carboxyhemoglobin and methemoglobin. Other blood parameters that may be measured to provide important clinical information are fractional oxygen saturation, total hemoglobin (Hbt), bilirubin and blood glucose, to name a few.

One aspect of a physiological sensor is emitters configured to transmit optical radiation having multiple wavelengths in response to corresponding drive currents. A thermal mass is disposed proximate the emitters so as to stabilize a bulk temperature for the emitters. A temperature sensor is thermally coupled to the thermal mass. The temperature sensor provides a temperature sensor output responsive to the bulk temperature so that the wavelengths are determinable as a function of the drive currents and the bulk temperature.

Another aspect of a physiological sensor capable of emitting light into tissue and producing an output signal usable to

US 7,761,127 B2

**3**

determine one or more physiological parameters of a patient is a thermal mass. Light emitting sources are thermally coupled to the thermal mass. The sources have corresponding multiple operating wavelengths. A temperature sensor is thermally coupled to the thermal mass and is capable of determining a bulk temperature for the thermal mass, where the operating wavelengths are dependent on the bulk temperature. A detector is capable of detecting light emitted by the light emitting sources after tissue attenuation and is capable of outputting a signal usable to determine one or more physiological parameters of a patient based upon the operating wavelengths.

A further aspect of a physiological sensor adapted to determine a physiological parameter using light emitting sources with emission wavelengths affected by one or more dynamic operating parameters is to transmit optical radiation from the light emitting sources into body tissue. The optical radiation is detected after tissue attenuation. Multiple operating wavelengths of the light emitting sources are determined dependent on a bulk temperature of the light emitting sources. One or more physiological parameters of a patient are determined based upon the operating wavelengths.

An additional aspect of a physiological sensor is a sensor adapted to determine a physiological parameter using light emitting sources with emission wavelengths affected by one or more dynamic operating parameters. Optical radiation is transmitted from the light emitting sources into body tissue. The optical radiation is detected after tissue attenuation. An operating wavelength for each of the light emitting sources is indicated.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of a physiological measurement system utilizing a multiple wavelength sensor;

FIGS. **2**A-C are perspective views of multiple wavelength sensor embodiments;

FIG. **3** is a general block diagram of a multiple wavelength sensor and sensor controller;

FIG. **4** is an exploded perspective view of a multiple wavelength sensor embodiment;

FIG. **5** is a general block diagram of an emitter assembly;

FIG. **6** is a perspective view of an emitter assembly embodiment;

FIG. **7** is a general block diagram of an emitter array;

FIG. **8** is a schematic diagram of an emitter array embodiment;

FIG. **9** is a general block diagram of equalization;

FIGS. **10**A-D are block diagrams of various equalization embodiments;

FIGS. **11**A-C are perspective views of an emitter assembly incorporating various equalization embodiments;

FIG. **12** is a general block diagram of an emitter substrate;

FIGS. **13-14** are top and detailed side views of an emitter substrate embodiment;

FIGS. **15-16** are top and bottom component layout views of an emitter substrate embodiment;

FIG. **17** is a schematic diagram of an emitter substrate embodiment;

FIG. **18** is a plan view of an inner layer of an emitter substrate embodiment;

FIG. **19** is a general block diagram of an interconnect assembly in relationship to other sensor assemblies;

FIG. **20** is a block diagram of an interconnect assembly embodiment;

FIG. **21** is a partially-exploded perspective view of a flex circuit assembly embodiment of an interconnect assembly;

**4**

FIG. **22** is a top plan view of a flex circuit;

FIG. **23** is an exploded perspective view of an emitter portion of a flex circuit assembly;

FIG. **24** is an exploded perspective view of a detector assembly embodiment;

FIGS. **25-26** are block diagrams of adjacent detector and stacked detector embodiments;

FIG. **27** is a block diagram of a finger clip embodiment of an attachment assembly;

FIG. **28** is a general block diagram of a detector pad;

FIGS. **29**A-B are perspective views of detector pad embodiments;

FIGS. **30**A-H are perspective bottom, perspective top, bottom, back, top, side cross sectional, side, and front cross sectional views of an emitter pad embodiment;

FIGS. **31**A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a detector pad embodiment;

FIGS. **32**A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a shoe box;

FIGS. **33**A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a slim-finger emitter pad embodiment;

FIGS. **34**A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a slim-finger detector pad embodiment;

FIGS. **35**A-B are plan and cross sectional views, respectively, of a spring assembly embodiment;

FIGS. **36**A-C are top, perspective and side views of a finger clip spring;

FIGS. **37**A-D are top, back, bottom, and side views of a spring plate;

FIGS. **38**A-D are front cross sectional, bottom, front and side cross sectional views of an emitter-pad shell;

FIGS. **39**A-D are back, top, front and side cross sectional views of a detector-pad shell;

FIG. **40** is a general block diagram of a monitor and a sensor;

FIGS. **41**A-C are schematic diagrams of grid drive embodiments for a sensor having back-to-back diodes and an information element;

FIG. **42** is a schematic diagrams of a grid drive embodiment for an information element; FIGS. **43**A-C are schematic diagrams for grid drive readable information elements;

FIGS. **44**A-B are cross sectional and side cut away views of a sensor cable;

FIG. **45** is a block diagram of a sensor controller embodiment; and

FIG. **46** is a detailed exploded perspective view of a multiple wavelength sensor embodiment.

DETAILED DESCRIPTION OF THE PREFERRED EMBODIMENTS

Overview

In this application, reference is made to many blood parameters. Some references that have common shorthand designations are referenced through such shorthand designations. For example, as used herein, HbCO designates carboxyhemoglobin, HbMet designates methemoglobin, and Hbt designates total hemoglobin. Other shorthand designations such as COHb, MetHb, and tHb are also common in the art for these same constituents. These constituents are generally reported in terms of a percentage, often referred to as saturation, relative concentration or fractional saturation. Total hemoglobin

US 7,761,127 B2

**5**

is generally reported as a concentration in g/dL. The use of the particular shorthand designators presented in this application does not restrict the term to any particular manner in which the designated constituent is reported.

FIG. **1** illustrates a physiological measurement system **10** having a monitor **100** and a multiple wavelength sensor assembly **200** with enhanced measurement capabilities as compared with conventional pulse oximetry. The physiological measurement system **10** allows the monitoring of a person, including a patient. In particular, the multiple wavelength sensor assembly **200** allows the measurement of blood constituent and related parameters in addition to oxygen saturation and pulse rate. Alternatively, the multiple wavelength sensor assembly **200** allows the measurement of oxygen saturation and pulse rate with increased accuracy or robustness as compared with conventional pulse oximetry.

In one embodiment, the sensor assembly **200** is configured to plug into a monitor sensor port **110**. Monitor keys **160** provide control over operating modes and alarms, to name a few. A display **170** provides readouts of measured parameters, such as oxygen saturation, pulse rate, HbCO and HbMet to name a few.

FIG. **2**A illustrates a multiple wavelength sensor assembly **200** having a sensor **400** adapted to attach to a tissue site, a sensor cable **4400** and a monitor connector **210**. In one embodiment, the sensor **400** is incorporated into a reusable finger clip adapted to removably attach to, and transmit light through, a fingertip. The sensor cable **4400** and monitor connector **210** are integral to the sensor **400**, as shown. In alternative embodiments, the sensor **400** may be configured separately from the cable **4400** and connector **210**.

FIGS. **2**B-C illustrate alternative sensor embodiments, including a sensor **401** (FIG. **2**B) partially disposable and partially reusable (resposable) and utilizing an adhesive attachment mechanism. Also shown is a sensor **402** (FIG. **2**C) being disposable and utilizing an adhesive attachment mechanism. In other embodiments, a sensor may be configured to attach to various tissue sites other than a finger, such as a foot or an ear. Also a sensor may be configured as a reflectance or transflectance device that attaches to a forehead or other tissue surface.

FIG. **3** illustrates a sensor assembly **400** having an emitter assembly **500**, a detector assembly **2400**, an interconnect assembly **1900** and an attachment assembly **2700**. The emitter assembly **500** responds to drive signals received from a sensor controller **4500** in the monitor **100** via the cable **4400** so as to transmit optical radiation having a plurality of wavelengths into a tissue site. The detector assembly **2400** provides a sensor signal to the monitor **100** via the cable **4400** in response to optical radiation received after attenuation by the tissue site. The interconnect assembly **1900** provides electrical communication between the cable **4400** and both the emitter assembly **500** and the detector assembly **2400**. The attachment assembly **2700** attaches the emitter assembly **500** and detector assembly **2400** to a tissue site, as described above. The emitter assembly **500** is described in further detail with respect to FIG. **5**, below. The interconnect assembly **1900** is described in further detail with respect to FIG. **19**, below. The detector assembly **2400** is described in further detail with respect to FIG. **24**, below. The attachment assembly **2700** is described in further detail with respect to FIG. **27**, below.

FIG. **4** illustrates a sensor **400** embodiment that removably attaches to a fingertip. The sensor **400** houses a multiple wavelength emitter assembly **500** and corresponding detector assembly **2400**. A flex circuit assembly **1900** mounts the emitter and detector assemblies **500**, **2400** and interconnects

**6**

them to a multi-wire sensor cable **4400**. Advantageously, the sensor **400** is configured in several respects for both wearer comfort and parameter measurement performance. The flex circuit assembly **1900** is configured to mechanically decouple the cable **4400** wires from the emitter and detector assemblies **500**, **2400** to reduce pad stiffness and wearer discomfort. The pads **3000**, **3100** are mechanically decoupled from shells **3800**, **3900** to increase flexibility and wearer comfort. A spring **3600** is configured in hinged shells **3800**, **3900** so that the pivot point of the finger clip is well behind the fingertip, improving finger attachment and more evenly distributing the clip pressure along the finger.

As shown in FIG. **4**, the detector pad **3100** is structured to properly position a fingertip in relationship to the detector assembly **2400**. The pads have flaps that block ambient light. The detector assembly **2400** is housed in an enclosure so as to reduce light piping from the emitter assembly to the detector assembly without passing through fingertip tissue. These and other features are described in detail below. Specifically, emitter assembly embodiments are described with respect to FIGS. **5-18**. Interconnect assembly embodiments, including the flexible circuit assembly **1900**, are described with respect to FIGS. **19-23**. Detector assembly embodiments are described with respect to FIGS. **24-26**. Attachment assembly embodiments are described with respect to FIGS. **27-39**.

Emitter Assembly

FIG. **5** illustrates an emitter assembly **500** having an emitter array **700**, a substrate **1200** and equalization **900**. The emitter array **700** has multiple light emitting sources, each activated by addressing at least one row and at least one column of an electrical grid. The light emitting sources are capable of transmitting optical radiation having multiple wavelengths. The equalization **900** accounts for differences in tissue attenuation of the optical radiation across the multiple wavelengths so as to at least reduce wavelength-dependent variations in detected intensity. The substrate **1200** provides a physical mount for the emitter array and emitter-related equalization and a connection between the emitter array and the interconnection assembly. Advantageously, the substrate **1200** also provides a bulk temperature measurement so as to calculate the operating wavelengths for the light emitting sources. The emitter array **700** is described in further detail with respect to FIG. **7**, below. Equalization is described in further detail with respect to FIG. **9**, below. The substrate **1200** is described in further detail with respect to FIG. **12**, below.

FIG. **6** illustrates an emitter assembly **500** embodiment having an emitter array **700**, an encapsulant **600**, an optical filter **1100** and a substrate **1200**. Various aspects of the emitter assembly **500** are described with respect to FIGS. **7-18**, below. The emitter array **700** emits optical radiation having multiple wavelengths of predetermined nominal values, advantageously allowing multiple parameter measurements. In particular, the emitter array **700** has multiple light emitting diodes (LEDs) **710** that are physically arranged and electrically connected in an electrical grid to facilitate drive control, equalization, and minimization of optical pathlength differences at particular wavelengths. The optical filter **1100** is advantageously configured to provide intensity equalization across a specific LED subset. The substrate **1200** is configured to provide a bulk temperature of the emitter array **700** so as to better determine LED operating wavelengths.

Emitter Array

FIG. **7** illustrates an emitter array **700** having multiple light emitters (LE) **710** capable of emitting light **702** having multiple wavelengths into a tissue site **1**. Row drivers **4530** and

US 7,761,127 B2

7

8

column drivers **4560** are electrically connected to the light emitters **710** and activate one or more light emitters **710** by addressing at least one row **720** and at least one column **740** of an electrical grid. In one embodiment, the light emitters **710** each include a first contact **712** and a second contact **714**. The first contact **712** of a first subset **730** of light emitters is in communication with a first conductor **720** of the electrical grid. The second contact **714** of a second subset **750** of light emitters is in communication with a second conductor **740**. Each subset comprises at least two light emitters, and at least one of the light emitters of the first and second subsets **730**, **750** are not in common. A detector **2400** is capable of detecting the emitted light **702** and outputting a sensor signal **2500** responsive to the emitted light **702** after attenuation by the tissue site **1**. As such, the sensor signal **2500** is indicative of at least one physiological parameter corresponding to the tissue site **1**, as described above.

FIG. **8** illustrates an emitter array **700** having LEDs **801** connected within an electrical grid of n rows and m columns totaling n+m drive lines **4501**, **4502**, where n and m integers greater than one. The electrical grid advantageously minimizes the number of drive lines required to activate the LEDs **801** while preserving flexibility to selectively activate individual LEDs **801** in any sequence and multiple LEDs **801** simultaneously. The electrical grid also facilitates setting LED currents so as to control intensity at each wavelength, determining operating wavelengths and monitoring total grid current so as to limit power dissipation. The emitter array **700** is also physically configured in rows **810**. This physical organization facilitates clustering LEDs **801** according to wavelength so as to minimize pathlength variations and facilitates equalization of LED intensities.

As shown in FIG. **8**, one embodiment of an emitter array **700** comprises up to sixteen LEDs **801** configured in an electrical grid of four rows **810** and four columns **820**. Each of the four row drive lines **4501** provide a common anode connection to four LEDs **801**, and each of the four column drive lines **4502** provide a common cathode connection to four LEDs **801**. Thus, the sixteen LEDs **801** are advantageously driven with only eight wires, including four anode drive lines **812** and four cathode drive lines **822**. This compares favorably to conventional common anode or cathode LED configurations, which require more drive lines. In a particular embodiment, the emitter array **700** is partially populated with eight LEDs having nominal wavelengths as shown in TABLE 1. Further, LEDs having wavelengths in the range of 610-630 nm are grouped together in the same row. The emitter array **700** is adapted to a physiological measurement system **10** (FIG. **1**) for measuring $H_bCO$ and/or METHb in addition to $S_pO_2$ and pulse rate.

TABLE 1

| | Nominal LED Wavelengths | | |
|---|---|---|---|
| LED | λ | Row | Col |
| D1 | 630 | 1 | 1 |
| D2 | 620 | 1 | 2 |
| D3 | 610 | 1 | 3 |
| D4 | | 1 | 4 |
| D5 | 700 | 2 | 1 |
| D6 | 730 | 2 | 2 |
| D7 | 660 | 2 | 3 |
| D8 | 805 | 2 | 4 |
| D9 | | 3 | 1 |
| D10 | | 3 | 2 |
| D11 | | 3 | 3 |
| D12 | 905 | 3 | 4 |

TABLE 1-continued

| | Nominal LED Wavelengths | | |
|---|---|---|---|
| LED | λ | Row | Col |
| D13 | | 4 | 1 |
| D14 | | 4 | 2 |
| D15 | | 4 | 3 |
| D16 | | 4 | 4 |

Also shown in FIG. **8**, row drivers **4530** and column drivers **4560** located in the monitor **100** selectively activate the LEDs **801**. In particular, row and column drivers **4530**, **4560** function together as switches to Vcc and current sinks, respectively, to activate LEDs and as switches to ground and Vcc, respectively, to deactivate LEDs. This push-pull drive configuration advantageously prevents parasitic current flow in deactivated LEDs. In a particular embodiment, only one row drive line **4501** is switched to Vcc at a time. One to four column drive lines **4502**, however, can be simultaneously switched to a current sink so as to simultaneously activate multiple LEDs within a particular row. Activation of two or more LEDs of the same wavelength facilitates intensity equalization, as described with respect to FIGS. **9-11**, below. LED drivers are described in further detail with respect to FIG. **45**, below.

Although an emitter assembly is described above with respect to an array of light emitters each configured to transmit optical radiation centered around a nominal wavelength, in another embodiment, an emitter assembly advantageously utilizes one or more tunable broadband light sources, including the use of filters to select the wavelength, so as to minimize wavelength-dependent pathlength differences from emitter to detector. In yet another emitter assembly embodiment, optical radiation from multiple emitters each configured to transmit optical radiation centered around a nominal wavelength is funneled to a tissue site point so as to minimize wavelength-dependent pathlength differences. This funneling may be accomplish with fiberoptics or mirrors, for example. In further embodiments, the LEDs **801** can be configured with alternative orientations with correspondingly different drivers among various other configurations of LEDs, drivers and interconnecting conductors.

Equalization

FIG. **9** illustrate a physiological parameter measurement system **10** having a controller **4500**, an emitter assembly **500**, a detector assembly **2400** and a front-end **4030**. The emitter assembly **500** is configured to transmit optical radiation having multiple wavelengths into the tissue site **1**. The detector assembly **2400** is configured to generate a sensor signal **2500** responsive to the optical radiation after tissue attenuation. The front-end **4030** conditions the sensor signal **2500** prior to analog-to-digital conversion (ADC).

FIG. **9** also generally illustrates equalization **900** in a physiological measurement system **10** operating on a tissue site **1**. Equalization encompasses features incorporated into the system **10** in order to provide a sensor signal **2500** that falls well within the dynamic range of the ADC across the entire spectrum of emitter wavelengths. In particular, equalization compensates for the imbalance in tissue light absorption due to Hb and $HbO_2$ **910**. Specifically, these blood constituents attenuate red wavelengths greater than IR wavelengths. Ideally, equalization **900** balances this unequal attenuation. Equalization **900** can be introduced anywhere in the system **10** from the controller **4500** to front-end **4000** and

can include compensatory attenuation versus wavelength, as shown, or compensatory amplification versus or both.

Equalization can be achieved to a limited extent by adjusting drive currents from the controller **4500** and front-end **4030** amplification accordingly to wavelength so as to compensate for tissue absorption characteristics. Signal demodulation constraints, however, limit the magnitude of these adjustments. Advantageously, equalization **900** is also provided along the optical path from emitters **500** to detector **2400**. Equalization embodiments are described in further detail with respect to FIGS. **10-11**, below.

FIGS. **10**A-D illustrate various equalization embodiments having an emitter array **700** adapted to transmit optical radiation into a tissue site **1** and a detector assembly **2400** adapted to generate a sensor signal **2500** responsive to the optical radiation after tissue attenuation. FIG. **10**A illustrates an optical filter **1100** that attenuates at least a portion of the optical radiation before it is transmitted into a tissue site **1**. In particular, the optical filter **1100** attenuates at least a portion of the IR wavelength spectrum of the optical radiation so as to approximate an equalization curve **900** (FIG. **9**). FIG. **10**B illustrates an optical filter **1100** that attenuates at least a portion of the optical radiation after it is attenuated by a tissue site **1**, where the optical filter **1100** approximates an equalization curve **900** (FIG. **9**).

FIG. **10**C illustrates an emitter array **700** where at least a portion of the emitter array generates one or more wavelengths from multiple light emitters **710** of the same wavelength. In particular, the same-wavelength light emitters **710** boost at least a portion of the red wavelength spectrum so as to approximately equalize the attenuation curves **910** (FIG. **9**). FIG. **10**D illustrates a detector assembly **2400** having multiple detectors **2610**, **2620** selected so as to equalize the attenuation curves **910** (FIG. **9**). To a limited extent, optical equalization can also be achieved by selection of particular emitter array **700** and detector **2400** components. Although equalization embodiments are described above with respect to red and IR wavelengths, these equalization embodiments can be applied to equalize tissue characteristics across any portion of the optical spectrum.

FIGS. **11**A-C illustrates an optical filter **1100** for an emitter assembly **500** that advantageously provides optical equalization, as described above. LEDs within the emitter array **700** may be grouped according to output intensity or wavelength or both. Such a grouping facilitates equalization of LED intensity across the array. In particular, relatively low tissue absorption and/or relatively high output intensity LEDs can be grouped together under a relatively high attenuation optical filter. Likewise, relatively low tissue absorption and/or relatively low output intensity LEDs can be grouped together without an optical filter or under a relatively low or negligible attenuation optical filter. Further, high tissue absorption and/or low intensity LEDs can be grouped within the same row with one or more LEDs of the same wavelength being simultaneously activated, as described with respect to FIG. **10**C, above. In general, there can be any number of LED groups and any number of LEDs within a group. There can also be any number of optical filters corresponding to the groups having a range of attenuation, including no optical filter and/or or a "clear" filter having negligible attenuation.

As shown in FIGS. **11**A-C, a filtering media may be advantageously added to an encapsulant that functions both as a cover to protect LEDs and bonding wires and as an optical filter **1100**. In one embodiment, a filtering media **1100** encapsulates a select group of LEDs and a clear media **600** (FIG. **6**)

encapsulates the entire array **700** and the filtering media **1000** (FIG. **6**). In a particular embodiment, corresponding to TABLE 1, above, five LEDs nominally emitting at 660-905 nm are encapsulated with both a filtering media **1100** and an overlying clear media **600** (FIG. **6**), i.e. attenuated. In a particular embodiment, the filtering media **1100** is a 40:1 mixture of a clear encapsulant (EPO-TEK OG147-7) and an opaque encapsulate (EPO-TEK OG147) both available from Epoxy Technology, Inc., Billerica, Mass. Three LEDs nominally emitting at 610-630 nm are only encapsulated with the clear media **600** (FIG. **6**), i.e. unattenuated. In alternative embodiments, individual LEDs may be singly or multiply encapsulated according to tissue absorption and/or output intensity. In other alternative embodiments, filtering media may be separately attachable optical filters or a combination of encapsulants and separately attachable optical filters. In a particular embodiment, the emitter assembly **500** has one or more notches along each side proximate the component end **1305** (FIG. **13**) for retaining one or more clip-on optical filters.

Substrate

FIG. **12** illustrates light emitters **710** configured to transmit optical radiation **1201** having multiple wavelengths in response to corresponding drive currents **1210**. A thermal mass **1220** is disposed proximate the emitters **710** so as to stabilize a bulk temperature **1202** for the emitters. A temperature sensor **1230** is thermally coupled to the thermal mass **1220**, wherein the temperature sensor **1230** provides a temperature sensor output **1232** responsive to the bulk temperature **1202** so that the wavelengths are determinable as a function of the drive currents **1210** and the bulk temperature **1202**.

In one embodiment, an operating wavelength $\lambda_a$ of each light emitter **710** is determined according to EQ. 3

$$\lambda_a = f_i(T_b, I_{drive}, \Sigma I_{drive})$$ (3)

where $T_b$ is the bulk temperature, $I_{drive}$ is the drive current for a particular light emitter, as determined by the sensor controller **4500** (FIG. **45**), described below, and $\Sigma I_{drive}$ is the total drive current for all light emitters. In another embodiment, temperature sensors are configured to measure the temperature of each light emitter **710** and an operating wavelength $\lambda_a$ of each light emitter **710** is determined according to EQ. 4

$$\lambda_a = f(T_a, I_{drive}, \Sigma I_{drive})$$ (4)

where $T_a$ is the temperature of a particular light emitter, $I_{drive}$ is the drive current for that light emitter and $\Sigma I_{drive}$ is the total drive current for all light emitters.

In yet another embodiment, an operating wavelength for each light emitter is determined by measuring the junction voltage for each light emitter **710**. In a further embodiment, the temperature of each light emitter **710** is controlled, such as by one or more Peltier cells coupled to each light emitter **710**, and an operating wavelength for each light emitter **710** is determined as a function of the resulting controlled temperature or temperatures. In other embodiments, the operating wavelength for each light emitter **710** is determined directly, for example by attaching a charge coupled device (CCD) to each light emitter or by attaching a fiberoptic to each light emitter and coupling the fiberoptics to a wavelength measuring device, to name a few.

FIGS. **13-18** illustrate one embodiment of a substrate **1200** configured to provide thermal conductivity between an emitter array **700** (FIG. **8**) and a thermistor **1540** (FIG. **16**). In this manner, the resistance of the thermistor **1540** (FIG. **16**) can be measured in order to determine the bulk temperature of LEDs **801** (FIG. **8**) mounted on the substrate **1200**. The substrate

US 7,761,127 B2

11

1200 is also configured with a relatively significant thermal mass, which stabilizes and normalizes the bulk temperature so that the thermistor measurement of bulk temperature is meaningful.

FIGS. 13-14 illustrate a substrate 1200 having a component side 1301, a solder side 1302, a component end 1305 and a connector end 1306. Alignment notches 1310 are disposed between the ends 1305, 1306. The substrate 1200 further has a component layer 1401, inner layers 1402-1405 and a solder layer 1406. The inner layers 1402-1405, e.g. inner layer 1402 (FIG. 18), have substantial metallized areas 1411 that provide a thermal mass 1220 (FIG. 12) to stabilize a bulk temperature for the emitter array 700 (FIG. 12). The metallized areas 1411 also function to interconnect component pads 1510 and wire bond pads 1520 (FIG. 15) to the connector 1530.

FIGS. 15-16 illustrate a substrate 1200 having component pads 1510 and wire bond pads 1520 at a component end 1305. The component pads 1510 mount and electrically connect a first side (anode or cathode) of the LEDs 801 (FIG. 8) to the substrate 1200. Wire bond pads 1520 electrically connect a second side (cathode or anode) of the LEDs 801 (FIG. 8) to the substrate 1200. The connector end 1306 has a connector 1530 with connector pads 1532, 1534 that mount and electrically connect the emitter assembly 500 (FIG. 23), including the substrate 1200, to the flex circuit 2200 (FIG. 22). Substrate layers 1401-1406 (FIG. 14) have traces that electrically connect the component pads 1510 and wire bond pads 1520 to the connector 1532-1534. A thermistor 1540 is mounted to thermistor pads 1550 at the component end 1305, which are also electrically connected with traces to the connector 1530. Plated thru holes electrically connect the connector pads 1532, 1534 on the component and solder sides 1301, 1302, respectively.

FIG. 17 illustrates the electrical layout of a substrate 1200. A portion of the LEDs 801, including D1-D4 and D13-D16 have cathodes physically and electrically connected to component pads 1510 (FIG. 15) and corresponding anodes wire bonded to wire bond pads 1520. Another portion of the LEDs 801, including D5-D8 and D9-D12, have anodes physically and electrically connected to component pads 1510 (FIG. 15) and corresponding cathodes wire bonded to wire bond pads 1520. The connector 1530 has row pinouts J21-J24, column pinouts J31-J34 and thermistor pinouts J40-J41 for the LEDs 801 and thermistor 1540.

Interconnect Assembly

FIG. 19 illustrates an interconnect assembly 1900 that mounts the emitter assembly 500 and detector assembly 2400, connects to the sensor cable 4400 and provides electrical communications between the cable and each of the emitter assembly 500 and detector assembly 2400. In one embodiment, the interconnect assembly 1900 is incorporated with the attachment assembly 2700, which holds the emitter and detector assemblies to a tissue site. An interconnect assembly embodiment utilizing a flexible (flex) circuit is described with respect to FIGS. 20-24, below.

FIG. 20 illustrates an interconnect assembly 1900 embodiment having a circuit substrate 2200, an emitter mount 2210, a detector mount 2220 and a cable connector 2230. The emitter mount 2210, detector mount 2220 and cable connector 2230 are disposed on the circuit substrate 2200. The emitter mount 2210 is adapted to mount an emitter assembly 500 having multiple emitters. The detector mount 2220 is adapted to mount a detector assembly 2400 having a detector. The cable connector 2230 is adapted to attach a sensor cable 4400. A first plurality of conductors 2040 disposed on the circuit substrate 2200 electrically interconnects the emitter mount

12

2210 and the cable connector 2230. A second plurality of conductors 2050 disposed on the circuit substrate 2200 electrically interconnects the detector mount 2220 and the cable connector 2230. A decoupling 2060 disposed proximate the cable connector 2230 substantially mechanically isolates the cable connector 2230 from both the emitter mount 2210 and the detector mount 2220 so that sensor cable stiffness is not translated to the emitter assembly 500 or the detector assembly 2400. A shield 2070 is adapted to fold over and shield one or more wires or pairs of wires of the sensor cable 4400.

FIG. 21 illustrates a flex circuit assembly 1900 having a flex circuit 2200, an emitter assembly 500 and a detector assembly 2400, which is configured to terminate the sensor end of a sensor cable 4400. The flex circuit assembly 1900 advantageously provides a structure that electrically connects yet mechanically isolates the sensor cable 4400, the emitter assembly 500 and the detector assembly 2400. As a result, the mechanical stiffness of the sensor cable 4400 is not translated to the sensor body 3000, 3100 (FIGS. 30-31), allowing a comfortable finger attachment for the sensor 200 (FIG. 1). In particular, the emitter assembly 500 and detector assembly 2400 are mounted to opposite ends 2201, 2202 (FIG. 22) of an elongated flex circuit 2200. The sensor cable 4400 is mounted to a cable connector 2230 extending from a middle portion of the flex circuit 2200. Detector wires 4470 are shielded at the flex circuit junction by a fold-over conductive ink flap 2240, which is connected to a cable inner shield 4450. The flex circuit 2200 is described in further detail with respect to FIG. 22. The emitter portion of the flex circuit assembly 1900 is described in further detail with respect to FIG. 23. The detector assembly 2400 is described with respect to FIG. 24. The sensor cable 4400 is described with respect to FIGS. 44A-B, below.

FIG. 22 illustrates a sensor flex circuit 2200 having an emitter end 2201, a detector end 2202, an elongated interconnect 2204, 2206 between the ends 2201, 2202 and a cable connector 2230 extending from the interconnect 2204, 2206. The emitter end 2201 forms a "head" having emitter solder pads 2210 for attaching the emitter assembly 500 (FIG. 6) and mounting ears 2214 for attaching to the emitter pad 3000 (FIG. 30B), as described below. The detector end 2202 has detector solder pads for attaching the detector 2410 (FIG. 24). The interconnect 2204 between the emitter end 2201 and the cable connector 2230 forms a "neck," and the interconnect 2206 between the detector end 2202 and the cable connector 2230 forms a "tail." The cable connector 2230 forms "wings" that extend from the interconnect 2204, 2206 between the neck 2204 and tail 2206. A conductive ink flap 2240 connects to the cable inner shield 4450 (FIGS. 44A-B) and folds over to shield the detector wires 4470 (FIGS. 44A-B) soldered to the detector wire pads 2236. The outer wire pads 2238 connect to the remaining cable wires 4430 (FIGS. 44A-B). The flex circuit 2200 has top coverlay, top ink, inner coverlay, trace, trace base, bottom ink and bottom coverlay layers.

The flex circuit 2200 advantageously provides a connection between a multiple wire sensor cable 4400 (FIGS. 44A-B), a multiple wavelength emitter assembly 500 (FIG. 6) and a detector assembly 2400 (FIG. 24) without rendering the emitter and detector assemblies unwieldy and stiff. In particular, the wings 2230 provide a relatively large solder pad area 2232 that is narrowed at the neck 2204 and tail 2206 to mechanically isolate the cable 4400 (FIGS. 44A-B) from the remainder of the flex circuit 2200. Further, the neck 2204 is folded (see FIG. 4) for installation in the emitter pad 3000 (FIGS. 30A-H) and acts as a flexible spring to further mechanically isolate the cable 4400 (FIGS. 44A-B) from the emitter assembly 500 (FIG. 4). The tail 2206 provides an

US 7,761,127 B2

13

integrated connectivity path between the detector assembly 2400 (FIG. 24) mounted in the detector pad 3100 (FIGS. 31A-H) and the cable connector 2230 mounted in the opposite emitter pad 3000 (FIGS. 30A-H).

FIG. 23 illustrates the emitter portion of the flex circuit assembly 1900 (FIG. 21) having the emitter assembly 500. The emitter assembly connector 1530 is attached to the emitter end 2210 of the flex circuit 2200 (FIG. 22). In particular, reflow solder 2330 connects thru hole pads 1532, 1534 of the emitter assembly 500 to corresponding emitter pads 2310 of the flex circuit 2200 (FIG. 22).

FIG. 24 illustrates a detector assembly 2400 including a detector 2410, solder pads 2420, copper mesh tape 2430, an EMI shield 2440 and foil 2450. The detector 2410 is soldered 2460 chip side down to detector solder pads 2420 of the flex circuit 2200. The detector solder joint and detector ground pads 2420 are wrapped with the Kapton tape 2470. EMI shield tabs 2442 are folded onto the detector pads 2420 and soldered. The EMI shield walls are folded around the detector 2410 and the remaining tabs 2442 are soldered to the back of the EMI shield 2440. The copper mesh tape 2430 is cut to size and the shielded detector and flex circuit solder joint are wrapped with the copper mesh tape 2430. The foil 2450 is cut to size with a predetermined aperture 2452. The foil 2450 is wrapped around shielded detector with the foil side in and the aperture 2452 is aligned with the EMI shield grid 2444.

Detector Assembly

FIG. 25 illustrates an alternative detector assembly 2400 embodiment having adjacent detectors. Optical radiation having multiple wavelengths generated by emitters 700 is transmitted into a tissue site 1. Optical radiation at a first set of wavelengths is detected by a first detector 2510, such as, for example, a Si detector. Optical radiation at a second set of wavelengths is detected by a second detector 2520, such as, for example, a GaAs detector.

FIG. 26 illustrates another alternative detector assembly 2400 embodiment having stacked detectors coaxial along a light path. Optical radiation having multiple wavelengths generated by emitters 700 is transmitted into a tissue site 1. Optical radiation at a first set of wavelengths is detected by a first detector 2610 and at a second set of wavelengths passes through the first detector 2610 and is detected by a second detector 2620. In a particular embodiment, a silicon (Si) detector and a gallium arsenide (GaAs) detector are used. The Si detector is placed on top of the GaAs detector so that light must pass through the Si detector before reaching the GaAs detector. The Si detector can be placed directly on top of the GaAs detector or the Si and GaAs detector can be separated by some other medium, such as a transparent medium or air. In another particular embodiment, a germanium detector is used instead of the GaAs detector. Advantageously, the stacked detector arrangement minimizes error caused by pathlength differences as compared with the adjacent detector embodiment.

Finger Clip

FIG. 27 illustrates a finger clip embodiment 2700 of a physiological sensor attachment assembly. The finger clip 2700 is configured to removably attach an emitter assembly 500 (FIG. 6) and detector assembly 2400 (FIG. 24), interconnected by a flex circuit assembly 1900, to a fingertip. The finger clip 2700 has an emitter shell 3800, an emitter pad 3000, a detector pad 2800 and a detector shell 3900. The emitter shell 3800 and the detector shell 3900 are rotatably connected and urged together by the spring assembly 3500. The emitter pad 3000 is fixedly retained by the emitter shell. The emitter assembly 500 (FIG. 6) is mounted proximate the

14

emitter pad 3000 and adapted to transmit optical radiation having a plurality of wavelengths into fingertip tissue. The detector pad 2800 is fixedly retained by the detector shell 3900. The detector assembly 3500 is mounted proximate the detector pad 2800 and adapted to receive the optical radiation after attenuation by fingertip tissue.

FIG. 28 illustrates a detector pad 2800 advantageously configured to position and comfortably maintain a fingertip relative to a detector assembly for accurate sensor measurements. In particular, the detector pad has fingertip positioning features including a guide 2810, a contour 2820 and a stop 2830. The guide 2810 is raised from the pad surface 2803 and narrows as the guide 2810 extends from a first end 2801 to a second end 2802 so as to increasingly conform to a fingertip as a fingertip is inserted along the pad surface 2803 from the first end 2801. The contour 2820 has an indentation defined along the pad surface 2803 generally shaped to conform to a fingertip positioned over a detector aperture 2840 located within the contour 2820. The stop 2830 is raised from the pad surface 2803 so as to block the end of a finger from inserting beyond the second end 2802. FIGS. 29A-B illustrate detector pad embodiments 3100, 3400 each having a guide 2810, a contour 2820 and a stop 2830, described in further detail with respect to FIGS. 31 and 34, respectively.

FIGS. 30A-H illustrate an emitter pad 3000 having emitter pad flaps 3010, an emitter window 3020, mounting pins 3030, an emitter assembly cavity 3040, isolation notches 3050, a flex circuit notch 3070 and a cable notch 3080. The emitter pad flaps 3010 overlap with detector pad flaps 3110 (FIGS. 31A-H) to block ambient light. The emitter window 3020 provides an optical path from the emitter array 700 (FIG. 8) to a tissue site. The mounting pins 3030 accommodate apertures in the flex circuit mounting ears 2214 (FIG. 22), and the cavity 3040 accommodates the emitter assembly 500 (FIG. 21). Isolation notches 3050 mechanically decouple the shell attachment 3060 from the remainder of the emitter pad 3000. The flex circuit notch 3070 accommodates the flex circuit tail 2206 (FIG. 22) routed to the detector pad 3100 (FIGS. 31A-H). The cable notch 3080 accommodates the sensor cable 4400 (FIGS. 44A-B). FIGS. 33A-H illustrate an alternative slim finger emitter pad 3300 embodiment.

FIGS. 31A-H illustrate a detector pad 3100 having detector pad flaps 3110, a shoe box cavity 3120 and isolation notches 3150. The detector pad flaps 3110 overlap with emitter pad flaps 3010 (FIGS. 30A-H), interleaving to block ambient light. The shoe box cavity 3120 accommodates a shoe box 3200 (FIG. 32A-H) described below. Isolation notches 3150 mechanically decouple the attachment points 3160 from the remainder of the detector pad 3100. FIGS. 34A-H illustrate an alternative slim finger detector pad 3400 embodiment.

FIGS. 32A-H illustrate a shoe box 3200 that accommodates the detector assembly 2400 (FIG. 24). A detector window 3210 provides an optical path from a tissue site to the detector 2410 (FIG. 24). A flex circuit notch 3220 accommodates the flex circuit tail 2206 (FIG. 22) routed from the emitter pad 3000 (FIGS. 30A-H). In one embodiment, the shoe box 3200 is colored black or other substantially light absorbing color and the emitter pad 3000 and detector pad 3100 are each colored white or other substantially light reflecting color.

FIGS. 35-37 illustrate a spring assembly 3500 having a spring 3600 configured to urge together an emitter shell 3800 (FIG. 46) and a detector shell 3900. The detector shell is rotatably connected to the emitter shell. The spring is disposed between the shells 3800, 3900 and adapted to create a pivot point along a finger gripped between the shells that is substantially behind the fingertip. This advantageously

US 7,761,127 B2

15

16

allows the shell hinge **3810**, **3910** (FIGS. **38-39**) to expand so as to distribute finger clip force along the inserted finger, comfortably keeping the fingertip in position over the detector without excessive force.

As shown in FIGS. **36**A-C, the spring **3600** has coils **3610**, an emitter shell leg **3620** and a detector shell leg **3630**. The emitter shell leg **3620** presses against the emitter shell **3800** (FIGS. **38**A-D) proximate a grip **3820** (FIGS. **38**A-D). The detector shell legs **3630** extend along the detector shell **3900** (FIGS. **39**A-D) to a spring plate **3700** (FIGS. **37**A-D) attachment point. The coil **3610** is secured by hinge pins **410** (FIG. **46**) and is configured to wind as the finger clip is opened, reducing its diameter and stress accordingly.

As shown in FIGS. **37**A-D the spring plate **3700** has attachment apertures **3710**, spring leg slots **3720**, and a shelf **3730**. The attachment apertures **3710** accept corresponding shelf posts **3930** (FIGS. **39**A-D) so as to secure the spring plate **3700** to the detector shell **3900** (FIG. **39**A-D). Spring legs **3630** (FIG. **36**A-C) are slidably anchored to the detector shell **3900** (FIG. **39**A-D) by the shelf **3730**, advantageously allowing the combination of spring **3600**, shells **3800**, **3900** and hinges **3810**, **3910** to adjust to various finger sizes and shapes.

FIGS. **38-39** illustrate the emitter and detector shells **3800**, **3900**, respectively, having hinges **3810**, **3910** and grips **3820**, **3920**. Hinge apertures **3812**, **3912** accept hinge pins **410** (FIG. **46**) so as to create a finger clip. The detector shell hinge aperture **3912** is elongated, allowing the hinge to expand to accommodate a finger.

Monitor and Sensor

FIG. **40** illustrates a monitor **100** and a corresponding sensor assembly **200**, as described generally with respect to FIGS. **1-3**, above. The sensor assembly **200** has a sensor **400** and a sensor cable **4400**. The sensor **400** houses an emitter assembly **500** having emitters responsive to drivers within a sensor controller **4500** so as to transmit optical radiation into a tissue site. The sensor **400** also houses a detector assembly **2400** that provides a sensor signal **2500** responsive to the optical radiation after tissue attenuation. The sensor signal **2500** is filtered, amplified, sampled and digitized by the front-end **4030** and input to a DSP (digital signal processor) **4040**, which also commands the sensor controller **4500**. The sensor cable **4400** electrically communicates drive signals from the sensor controller **4500** to the emitter assembly **500** and a sensor signal **2500** from the detector assembly **2400** to the front-end **4030**. The sensor cable **4400** has a monitor connector **210** that plugs into a monitor sensor port **110**.

In one embodiment, the monitor **100** also has a reader **4020** capable of obtaining information from an information element (IE) in the sensor assembly **200** and transferring that information to the DSP **4040**, to another processor or component within the monitor **100**, or to an external component or device that is at least temporarily in communication with the monitor **100**. In an alternative embodiment, the reader function is incorporated within the DSP **4040**, utilizing one or more of DSP I/O, ADC, DAC features and corresponding processing routines, as examples.

In one embodiment, the monitor connector **210** houses the information element **4000**, which may be a memory device or other active or passive electrical component. In a particular embodiment, the information element **4000** is an EPROM, or other programmable memory, or an EEPROM, or other reprogrammable memory, or both. In an alternative embodiment, the information element **4000** is housed within the sensor **400**, or an information element **4000** is housed within both the monitor connector **4000** and the sensor **400**. In yet another embodiment, the emitter assembly **500** has an information

element **4000**, which is read in response to one or more drive signals from the sensor controller **4500**, as described with respect to FIGS. **41-43**, below. In a further embodiment, a memory information element is incorporated into the emitter array **700** (FIG. **8**) and has characterization information relating to the LEDs **801** (FIG. **8**). In one advantageous embodiment, trend data relating to slowly varying parameters, such as perfusion index, HbCO or METHb, to name a few, are stored in an IE memory device, such as EEPROM.

Back-to-Back LEDs

FIGS. **41-43** illustrate alternative sensor embodiments. A sensor controller **4500** configured to activate an emitter array **700** (FIG. **7**) arranged in an electrical grid, is described with respect to FIG. **7**, above. Advantageously, a sensor controller **4500** so configured is also capable of driving a conventional two-wavelength (red and IR) sensor **4100** having back-to-back LEDs **4110**, **4120** or an information element **4300** or both.

FIG. **41**A illustrates a sensor **4100** having an electrical grid **4130** configured to activate light emitting sources by addressing at least one row conductor and at least one column conductor. A first LED **4110** and a second LED **4120** are configured in a back-to-back arrangement so that a first contact **4152** is connected to a first LED **4110** cathode and a second LED **4120** anode and a second contact **4154** is connected to a first LED **4110** anode and a second LED **4120** cathode. The first contact **4152** is in communications with a first row conductor **4132** and a first column conductor **4134**. The second contact is in communications with a second row conductor **4136** and a second column conductor **4138**. The first LED **4110** is activated by addressing the first row conductor **4132** and the second column conductor **4138**. The second LED **4120** is activated by addressing the second row conductor **4136** and the first column conductor **4134**.

FIG. **41**B illustrates a sensor cable **4400** embodiment capable of communicating signals between a monitor **100** and a sensor **4100**. The cable **4400** has a first row input **4132**, a first column input **4134**, a second row input **4136** and a second column input **4138**. A first output **4152** combines the first row input **4132** and the first column input **4134**. A second output **4154** combines a second row input **4136** and second column input **4138**.

FIG. **41**C illustrates a monitor **100** capable of communicating drive signals to a sensor **4100**. The monitor **4100** has a first row signal **4132**, a first column signal **4134**, a second row signal **4136** and a second column signal **4138**. A first output signal **4152** combines the first row signal **4132** and the first column signal **4134**. A second output signal **4154** combines a second row signal **4136** and second column signal **4138**.

Information Elements

FIGS. **42-43** illustrate information element **4200-4300** embodiments in communications with emitter array drivers configured to activate light emitters connected in an electrical grid. The information elements are configured to provide information as DC values, AC values or a combination of DC and AC values in response corresponding DC, AC or combination DC and AC electrical grid drive signals. FIG. **42** illustrates information element embodiment **4200** advantageously driven directly by an electrical grid having rows **710** and columns **720**. In particular, the information element **4200** has a series connected resistor $R_2$ **4210** and diode **4220** connected between a row line **710** and a column line **720** of an electrical grid. In this manner, the resistor $R_2$ value can be read in a similar manner that LEDs **810** (FIG. **8**) are activated. The diode **4220** is oriented, e.g. anode to row and cathode to

US 7,761,127 B2

17

column as the LEDs so as to prevent parasitic currents from unwanted activation of LEDs **810** (FIG. **8**).

FIGS. **43**A-C illustrate other embodiments where the value of $R_1$ is read with a DC grid drive current and a corresponding grid output voltage level. In other particular embodiments, the combined values of $R_1$, $R_2$ and C or, alternatively, $R_1$, $R_2$ and L are read with a varying (AC) grid drive currents and a corresponding grid output voltage waveform. As one example, a step in grid drive current is used to determine component values from the time constant of a corresponding rise in grid voltage. As another example, a sinusoidal grid drive current is used to determine component values from the magnitude or phase or both of a corresponding sinusoidal grid voltage. The component values determined by DC or AC electrical grid drive currents can represent sensor types, authorized suppliers or manufacturers, emitter wavelengths among others. Further, a diode D (FIG. **43**C) can be used to provide one information element reading $R_1$ at one drive level or polarity and another information element reading, combining $R_1$ and $R_2$, at a second drive level or polarity, i.e. when the diode is forward biased.

Passive information element **4300** embodiments may include any of various combinations of resistors, capacitors or inductors connected in series and parallel, for example. Other information element **4300** embodiments connected to an electrical grid and read utilizing emitter array drivers incorporate other passive components, active components or memory components, alone or in combination, including transistor networks, PROMs, ROMs, EPROMs, EEPROMs, gate arrays and PLAs to name a few.

### Sensor Cable

FIGS. **44**A-B illustrate a sensor cable **4400** having an outer jacket **4410**, an outer shield **4420**, multiple outer wires **4430**, an inner jacket **4440**, an inner shield **4450**, a conductive polymer **4460** and an inner twisted wire pair **4470**. The outer wires **4430** are advantageously configured to compactly carry multiple drive signals to the emitter array **700** (FIG. **7**). In one embodiment, there are twelve outer wires **4430** corresponding to four anode drive signals **4501** (FIG. **45**), four cathode drive signals **4502** (FIG. **45**), two thermistor pinouts **1450** (FIG. **15**) and two spares. The inner twisted wire pair **4470** corresponds to the sensor signal **2500** (FIG. **25**) and is extruded within the conductive polymer **4460** so as to reduce triboelectric noise. The shields **4420**, **4450** and the twisted pair **4470** boost EMI and crosstalk immunity for the sensor signal **2500** (FIG. **25**).

### Controller

FIG. **45** illustrates a sensor controller **4500** located in the monitor **100** (FIG. **1**) and configured to provide anode drive signals **4501** and cathode drive signals **4502** to the emitter array **700** (FIG. **7**). The DSP (digital signal processor) **4040**, which performs signal processing functions for the monitor, also provides commands **4042** to the sensor controller **4500**. These commands determine drive signal **4501**, **4502** levels and timing. The sensor controller **4500** has a command register **4510**, an anode selector **4520**, anode drivers **4530**, current DACs (digital-to-analog converters) **4540**, a current multiplexer **4550**, cathode drivers **4560**, a current meter **4570** and a current limiter **4580**. The command register **4510** provides control signals responsive to the DSP commands **4042**. In one embodiment, the command register **4510** is a shift register that loads serial command data **4042** from the DSP **4040** and synchronously sets output bits that select or enable various functions within the sensor controller **4500**, as described below.

18

As shown in FIG. **45**, the anode selector **4520** is responsive to anode select **4516** inputs from the command register **4510** that determine which emitter array row **810** (FIG. **8**) is active. Accordingly, the anode selector **4520** sets one of the anode on **4522** outputs to the anode drivers **4530**, which pulls up to Vcc one of the anode outputs **4501** to the emitter array **700** (FIG. **8**).

Also shown in FIG. **45**, the current DACs **4540** are responsive to command register data **4519** that determines the currents through each emitter array column **820** (FIG. **8**). In one embodiment, there are four, 12-bit DACs associated with each emitter array column **820** (FIG. **8**), sixteen DACs in total. That is, there are four DAC outputs **4542** associated with each emitter array column **820** (FIG. **8**) corresponding to the currents associated with each row **810** (FIG. **8**) along that column **820** (FIG. **8**). In a particular embodiment, all sixteen DACs **4540** are organized as a single shift register, and the command register **4510** serially clocks DAC data **4519** into the DACs **4540**. A current multiplexer **4550** is responsive to cathode on **4518** inputs from the command register **4510** and anode on **4522** inputs from the anode selector **4520** so as to convert the appropriate DAC outputs **4542** to current set **4552** inputs to the cathode drivers **4560**. The cathode drivers **4560** are responsive to the current set **4552** inputs to pull down one to four of the cathode outputs **4502** to the emitter array **700** (FIG. **8**).

The current meter **4570** outputs a current measure **4572** that indicates the total LED current driving the emitter array **700** (FIG. **8**). The current limiter **4580** is responsive to the current measure **4572** and limits specified by the command register **4510** so as to prevent excessive power dissipation by the emitter array **700** (FIG. **8**). The current limiter **4580** provides an enable **4582** output to the anode selector **4520**. A Hi Limit **4512** input specifies the higher of two preset current limits. The current limiter **4580** latches the enable **4582** output in an off condition when the current limit is exceeded, disabling the anode selector **4520**. A trip reset **4514** input resets the enable **4582** output to re-enable the anode selector **4520**.

### Sensor Assembly

As shown in FIG. **46**, the sensor **400** has an emitter shell **3800**, an emitter pad **3000**, a flex circuit assembly **2200**, a detector pad **3100** and a detector shell **3900**. A sensor cable **4400** attaches to the flex circuit assembly **2200**, which includes a flex circuit **2100**, an emitter assembly **500** and a detector assembly **2400**. The portion of the flex circuit assembly **2200** having the sensor cable **4400** attachment and emitter assembly **500** is housed by the emitter shell **3800** and emitter pad **3000**. The portion of the flex circuit assembly **2200** having the detector assembly **2400** is housed by the detector shell **3900** and detector pad **3100**. In particular, the detector assembly **2400** inserts into a shoe **3200**, and the shoe **3200** inserts into the detector pad **3100**. The emitter shell **3800** and detector shell **3900** are fastened by and rotate about hinge pins **410**, which insert through coils of a spring **3600**. The spring **3600** is held to the detector shell **3900** with a spring plate **3700**. A finger stop **450** attaches to the detector shell. In one embodiment, a silicon adhesive **420** is used to attach the pads **3000**, **3100** to the shells **3800**, **3900**, a silicon potting compound **430** is used to secure the emitter and detector assemblies **500**, **2400** within the pads **3000**, **3100**, and a cyanoacrylic adhesive **440** secures the sensor cable **4400** to the emitter shell **3800**.

A multiple wavelength sensor has been disclosed in detail in connection with various embodiments. These embodiments are disclosed by way of examples only and are not to

US 7,761,127 B2

**19**

limit the scope of the claims that follow. One of ordinary skill in art will appreciate many variations and modifications.

What is claimed is:

**1**. A physiological sensor comprising:

a plurality of emitters configured to transmit optical radiation having a plurality of wavelengths in response to a corresponding plurality of drive currents, the plurality of emitters including a substrate;

a thermal mass disposed proximate the emitters and within the substrate so as to stabilize a bulk temperature for the emitters; and

a temperature sensor thermally coupled to the thermal mass,

wherein the temperature sensor provides a temperature sensor output responsive to the bulk temperature so that the wavelengths are determinable as a function of the drive currents and the bulk temperature.

**2**. The physiological sensor according to claim **1** wherein the substrate has a first side and a second side,

wherein the emitters are mounted to the first side, and

wherein the temperature sensor is mounted to the second side.

**3**. The physiological sensor according to claim **2** wherein the temperature sensor is a thermistor and the emitters are LEDs.

**4**. The physiological sensor according to claim **3**:

wherein the thermal mass is a plurality of layers of the substrate.

**5**. The physiological sensor of claim **4** wherein each of the layers of the thermal mass is substantially copper clad.

**6**. The physiological sensor according to claim **1**:

wherein the thermal mass is disposed within the substrate proximate the light emitting sources and the temperature sensor.

**7**. A physiological sensor capable of emitting light into tissue and producing an output signal usable to determine one or more physiological parameters of a patient, the physiological sensor comprising:

a thermal mass;

a plurality of light emitting sources, including a substrate of the plurality of light emitting sources, thermally coupled to the thermal mass, the sources having a corresponding plurality of operating wavelengths, the thermal mass disposed within the substrate;

a temperature sensor thermally coupled to the thermal mass and capable of determining a bulk temperature for the thermal mass, the operating wavelengths dependent on the bulk temperature; and

a detector capable of detecting light emitted by the light emitting sources after tissue attenuation, wherein the detector is capable of outputting a signal usable to determine one or more physiological parameters of a patient based upon the operating wavelengths.

**8**. The physiological sensor according to claim **7**:

wherein the thermal mass is disposed within the substrate proximate the light emitting sources and the temperature sensor.

**9**. The physiological sensor according to claim **7** wherein the temperature sensor comprises a thermistor.

**10**. The physiological sensor according to claim **9** wherein the light emitting sources are disposed on a first side of the substrate and the temperature sensor is disposed on a second side of the substrate.

**11**. The physiological sensor according to claim **7** wherein the thermal mass is a plurality of layers of the substrate.

**12**. The physiological sensor of claim **11** wherein each of the layers of the thermal mass is substantially copper clad.

**20**

**13**. In a physiological sensor adapted to determine a physiological parameter using a plurality of light emitting sources with emission wavelengths affected by one or more dynamic operating parameters, a sensor method comprising:

providing a thermal mass disposed within the substrate proximate the light emitting sources and a temperature sensor thermally coupled to the thermal mass;

transmitting optical radiation from the plurality of light emitting sources into body tissue;

detecting the optical radiation after tissue attenuation; and

determining a plurality of operating wavelengths of the light emitting sources dependent on a bulk temperature of the light emitting sources so that one or more physiological parameters of a patient can be determined based upon the operating wavelengths.

**14**. The physiological sensor method according to claim **13** wherein the determining step comprises stabilizing the bulk temperature for the light emitting sources.

**15**. The physiological sensor method according to claim **14** wherein the determining further comprises thermally coupling a thermistor to the light emitting sources so as to indicate the bulk temperature.

**16**. The physiological sensor method according to claim **15** further comprising disposing the thermistor proximate the light emitting sources.

**17**. The physiological sensor according to claim **13** wherein the thermal mass is disposed within the substrate proximate the light emitting sources and the temperature sensor.

**18**. The physiological sensor method according to claim **13** wherein the thermal mass is a plurality of layers of the substrate.

**19**. The physiological sensor method according to claim **18** wherein each of the layers of the thermal mass is substantially copper clad.

**20**. In a physiological sensor adapted to determine a physiological parameter using a plurality of light emitting sources with emission wavelengths affected by one or more dynamic operating parameters, a sensor method comprising:

providing a thermal mass disposed within a substrate of the light emitting sources and a temperature sensor thermally coupled to the thermal mass;

transmitting optical radiation from the plurality of light emitting sources into body tissue;

detecting the optical radiation after tissue attenuation; and

indicating an operating wavelength for each of the plurality of light emitting sources.

**21**. The physiological sensor method according to claim **20** wherein the indicating step comprises measuring a bulk temperature for the light emitting sources.

**22**. The physiological sensor method according to claim **21** wherein the indicating further comprises utilizing a thermistor thermally coupled to the light emitting sources so as to measure a bulk temperature.

**23**. The physiological sensor according to claim **20** wherein the thermal mass is disposed within the substrate proximate the light emitting sources and the temperature sensor.

**24**. The physiological sensor method according to claim **20** wherein the thermal mass is a plurality of layers of the substrate.

**25**. The physiological sensor method according to claim **24** wherein each of the layers of the thermal mass is substantially copper clad.

US 7,761,127 B2

**21**

26. A physiological sensor comprising:

a plurality of emitters configured to transmit optical radiation having a plurality of wavelengths in response to a corresponding plurality of drive currents;

a thermal mass disposed proximate the emitters and within a substrate so as to stabilize a bulk temperature for the emitters; and

a temperature sensor thermally coupled to the thermal mass,

wherein the temperature sensor provides a temperature sensor output responsive to the bulk temperature so that the wavelengths are determinable as a function of the drive currents and the bulk temperature;

a substrate having a top side and a bottom side,

wherein the emitters are mounted to the top side, and

wherein the temperature sensor is mounted to the bottom side.

**22**

27. The physiological sensor according to claim 26 wherein the temperature sensor is a thermistor and the emitters are LEDs.

28. The physiological sensor according to claim 26 wherein the thermal mass is a plurality of layers of the substrate.

29. The physiological sensor of claim 28 wherein each of the layers of the thermal mass is substantially copper clad.

30. The physiological sensor according to claim 26:

wherein the light emitting sources and the temperature sensor are disposed on the substrate, and

wherein the thermal mass is disposed within the substrate proximate the light emitting sources and the temperature sensor.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.        : 7,761,127 B2                                                                  Page 1 of 1
APPLICATION NO. : 11/366209
DATED             : July 20, 2010
INVENTOR(S)      : Ammar Al-Ali et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

Page 2, Line 9, Column 2, change " $I_\lambda = I_{0,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}}$ " to -- $I_\lambda = I_{0,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}}$ --.

Claim 13, change "the substrate" to -- a substrate --.

Signed and Sealed this
Fourth Day of January, 2011

*David J. Kappos*

David J. Kappos
*Director of the United States Patent and Trademark Office*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.          : 7,761,127 B2                          Page 1 of 1
APPLICATION NO.     : 11/366209
DATED               : July 20, 2010
INVENTOR(S)         : Ammar Al-Ali et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

Page 2, Column 2, Line 9, change " $I_\lambda = I_{0,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}}$ " to -- $I_\lambda = I_{o,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}}$ --.

Claim 13, Column 20, Line 5, change "the substrate" to -- a substrate --.

This certificate supersedes the Certificate of Correction issued January 4, 2011.

Signed and Sealed this
First Day of February, 2011

David J. Kappos
*Director of the United States Patent and Trademark Office*