EXHIBIT 10

US010984911B2

(12) **United States Patent**
Smith et al.

(10) Patent No.: **US 10,984,911 B2**
(45) Date of Patent: **Apr. 20, 2021**

(54) **MULTIPLE WAVELENGTH SENSOR EMITTERS**

(71) Applicant: **Cercacor Laboratories, Inc.**, Irvine, CA (US)

(72) Inventors: **Robert A. Smith**, Lake Forest, CA (US); **David Dalke**, Rancho Santa Margarita, CA (US); **Ammar Al-Ali**, San Juan Capistrano, CA (US); **Mohamed K. Diab**, Ladera Ranch, CA (US); **Marcelo M. Lamego**, Cupertino, CA (US)

(73) Assignee: **Cercacor Laboratories, Inc.**, Irvine, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **17/028,655**

(22) Filed: **Sep. 22, 2020**

(65) **Prior Publication Data**

US 2021/0007634 A1     Jan. 14, 2021

**Related U.S. Application Data**

(63) Continuation of application No. 16/437,611, filed on Jun. 11, 2019, which is a continuation of application (Continued)

(51) **Int. Cl.**
*A61B 5/1455*     (2006.01)
*G16H 40/67*     (2018.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... *G16H 40/67* (2018.01); *A61B 5/0022* (2013.01); *A61B 5/0205* (2013.01); *A61B 5/0261* (2013.01); *A61B 5/0295* (2013.01);

*A61B 5/02416* (2013.01); *A61B 5/1455* (2013.01); *A61B 5/1495* (2013.01);
(Continued)

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

3,316,395 A     4/1967  Lavin
3,316,396 A     4/1967  Lavin
(Continued)

FOREIGN PATENT DOCUMENTS

DE       3244695 C2     10/1985
EP       0 231 379     8/1987
(Continued)

OTHER PUBLICATIONS

US 8,845,543 B2, 09/2014, Diab et al. (withdrawn)
(Continued)

*Primary Examiner* — Eric F Winakur
*Assistant Examiner* — Marjan Fardanesh
(74) *Attorney, Agent, or Firm* — Knobbe, Martens, Olson & Bear, LLP

(57)     **ABSTRACT**

A physiological sensor has light emitting sources, each activated by addressing at least one row and at least one column of an electrical grid. The light emitting sources are capable of transmitting light of multiple wavelengths and a detector is responsive to the transmitted light after attenuation by body tissue.

**29 Claims, 48 Drawing Sheets**



## US 10,984,911 B2

Page 2

### Related U.S. Application Data

No. 15/694,541, filed on Sep. 1, 2017, now Pat. No. 10,327,683, which is a continuation of application No. 14/472,760, filed on Aug. 29, 2014, now Pat. No. 9,750,443, which is a continuation of application No. 13/776,085, filed on Feb. 25, 2013, now Pat. No. 8,849,365, which is a continuation of application No. 12/422,915, filed on Apr. 13, 2009, now Pat. No. 8,385,996, which is a continuation of application No. 11/367,013, filed on Mar. 1, 2006, now Pat. No. 7,764,982.

(60) Provisional application No. 60/657,281, filed on Mar. 1, 2005, provisional application No. 60/657,268, filed on Mar. 1, 2005, provisional application No. 60/657,759, filed on Mar. 1, 2005, provisional application No. 60/657,596, filed on Mar. 1, 2005.

(51) **Int. Cl.**

| | |
|---|---|
| *G16H 10/40* | (2018.01) |
| *A61B 5/0205* | (2006.01) |
| *A61B 5/145* | (2006.01) |
| *A61B 5/00* | (2006.01) |
| *A61B 5/026* | (2006.01) |
| *A61B 5/0295* | (2006.01) |
| *A61B 5/024* | (2006.01) |
| *A61B 5/1495* | (2006.01) |
| *A61B 1/00* | (2006.01) |

(52) **U.S. Cl.**

CPC ...... *A61B 5/14532* (2013.01); *A61B 5/14546* (2013.01); *A61B 5/14551* (2013.01); *A61B 5/14552* (2013.01); *A61B 5/6815* (2013.01); *A61B 5/6826* (2013.01); *A61B 5/6829* (2013.01); *A61B 5/6832* (2013.01); *A61B 5/6838* (2013.01); *A61B 5/7221* (2013.01); *A61B 5/7246* (2013.01); *A61B 5/7275* (2013.01); *A61B 5/7278* (2013.01); *A61B 5/742* (2013.01); *A61B 5/7405* (2013.01); *A61B 5/746* (2013.01); *A61B 5/7475* (2013.01); *G16H 10/40* (2018.01); *H05K 999/99* (2013.01); *A61B 1/00* (2013.01); *A61B 5/02427* (2013.01); *A61B 2562/08* (2013.01); *A61B 2562/085* (2013.01); *A61B 2562/222* (2013.01); *Y10S 439/909* (2013.01)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 3,910,701 | A | 10/1975 | Henderson et al. |
| 3,998,550 | A | 12/1976 | Konishi et al. |
| 4,014,321 | A | 3/1977 | March |
| 4,051,522 | A | 9/1977 | Healy et al. |
| 4,134,678 | A | 1/1979 | Brown et al. |
| 4,157,708 | A | 6/1979 | Imura |
| 4,163,290 | A | 7/1979 | Sutherlin et al. |
| 4,167,331 | A | 9/1979 | Nielsen |
| 4,266,554 | A | 5/1981 | Hamaguri |
| 4,267,844 | A | 5/1981 | Yamanishi |
| 4,295,471 | A | 10/1981 | Torzala |
| 4,305,059 | A | 12/1981 | Benton |
| 4,331,161 | A | 5/1982 | Patel |
| 4,399,824 | A | 8/1983 | Davidson |
| 4,446,871 | A | 5/1984 | Imura |
| 4,491,725 | A | 1/1985 | Pritchard |
| 4,531,527 | A | 7/1985 | Reinhold, Jr. et al. |
| 4,561,440 | A | 12/1985 | Kubo et al. |
| 4,586,513 | A | 5/1986 | Hamaguri |
| 4,603,700 | A | 8/1986 | Nichols et al. |
| 4,621,643 | A | 11/1986 | New et al. |
| 4,653,498 | A | 3/1987 | New, Jr. et al. |
| 4,655,225 | A | 4/1987 | Dahne et al. |
| 4,685,464 | A | 8/1987 | Goldberger et al. |
| 4,694,833 | A | 9/1987 | Hamaguri |
| 4,695,955 | A | 9/1987 | Faisandier |
| 4,700,708 | A | 10/1987 | New et al. |
| 4,714,341 | A | 12/1987 | Hamaguri et al. |
| 4,770,179 | A | 9/1988 | New et al. |
| 4,773,422 | A | 9/1988 | Isaacson et al. |
| 4,781,195 | A | 11/1988 | Martin |
| 4,800,885 | A | 1/1989 | Johnson |
| 4,805,623 | A | 2/1989 | Jobsis |
| 4,822,997 | A | 4/1989 | Fuller et al. |
| 4,832,484 | A | 5/1989 | Aoyagi et al. |
| 4,846,183 | A | 7/1989 | Martin |
| 4,854,328 | A | 8/1989 | Pollack |
| 4,863,265 | A | 9/1989 | Flower et al. |
| 4,867,571 | A | 9/1989 | Frick et al. |
| 4,868,476 | A | 9/1989 | Respaut |
| 4,869,254 | A | 9/1989 | Stone et al. |
| 4,890,306 | A | 12/1989 | Noda |
| 4,907,876 | A | 3/1990 | Suzuki et al. |
| 4,911,167 | A | 3/1990 | Corenman et al. |
| 4,934,372 | A | 6/1990 | Corenman et al. |
| 4,938,218 | A | 7/1990 | Goodman et al. |
| 4,942,877 | A | 7/1990 | Sakai et al. |
| 4,955,379 | A | 9/1990 | Hall |
| 4,960,126 | A | 10/1990 | Conlon et al. |
| 4,960,128 | A | 10/1990 | Gordon et al. |
| 4,964,010 | A | 10/1990 | Miyasaka et al. |
| 4,964,408 | A | 10/1990 | Hink et al. |
| 4,967,571 | A | 11/1990 | Sporri |
| 4,975,581 | A | 12/1990 | Robinson et al. |
| 4,975,647 | A | 12/1990 | Downer et al. |
| 4,986,665 | A | 1/1991 | Yamanishi et al. |
| 4,996,975 | A | 3/1991 | Nakamura |
| 4,997,769 | A | 3/1991 | Lundsgaard |
| 5,003,979 | A | 4/1991 | Merickel et al. |
| 5,025,791 | A | 6/1991 | Niwa |
| RE33,643 | E | 7/1991 | Isaacson et al. |
| 5,028,787 | A | 7/1991 | Rosenthal et al. |
| 5,033,472 | A | 7/1991 | Sato et al. |
| 5,041,187 | A | 8/1991 | Hink et al. |
| 5,054,495 | A | 10/1991 | Uemura et al. |
| 5,058,588 | A | 10/1991 | Kaestle et al. |
| 5,069,213 | A | 12/1991 | Polczynski |
| 5,077,476 | A | 12/1991 | Rosenthal |
| 5,078,136 | A | 1/1992 | Stone et al. |
| 5,101,825 | A | 4/1992 | Gravenstein et al. |
| 5,137,023 | A | 8/1992 | Mendelson et al. |
| 5,155,697 | A | 10/1992 | Bunsen |
| 5,162,725 | A | 11/1992 | Hodson et al. |
| 5,163,438 | A | 11/1992 | Gordon et al. |
| 5,188,108 | A | 2/1993 | Secker |
| 5,189,609 | A | 2/1993 | Tivig et al. |
| 5,190,040 | A | 3/1993 | Aoyagi |
| 5,203,329 | A | 4/1993 | Takatani et al. |
| 5,209,230 | A | 5/1993 | Swedlow et al. |
| 5,226,053 | A | 7/1993 | Cho et al. |
| 5,226,417 | A | 7/1993 | Swedlow et al. |
| 5,246,002 | A | 9/1993 | Prosser |
| 5,247,931 | A | 9/1993 | Norwood |
| 5,259,381 | A | 11/1993 | Chung |
| 5,267,562 | A | 12/1993 | Ukawa et al. |
| 5,267,563 | A | 12/1993 | Swedlow et al. |
| 5,278,627 | A | 1/1994 | Aoyagi |
| 5,297,548 | A | 3/1994 | Pologe |
| 5,313,940 | A * | 5/1994 | Fuse .................. A61B 5/02416 |
| | | | 600/310 |
| 5,319,355 | A | 6/1994 | Russek |
| 5,331,549 | A | 7/1994 | Crawford, Jr. |
| 5,335,659 | A | 8/1994 | Pologe et al. |
| 5,337,744 | A | 8/1994 | Branigan |
| 5,337,745 | A | 8/1994 | Benaron |
| 5,341,805 | A | 8/1994 | Stavridi et al. |
| 5,348,004 | A | 9/1994 | Hollub |
| 5,351,685 | A | 10/1994 | Potratz |
| 5,355,129 | A | 10/1994 | Baumann |

## US 10,984,911 B2

Page 3

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,355,880 A | * | 10/1994 | Thomas ............. A61B 5/02007 |
| | | | 128/925 |
| 5,355,882 A | | 10/1994 | Ukawa et al. |
| 5,361,758 A | | 11/1994 | Hall et al. |
| 5,368,041 A | | 11/1994 | Shambroom |
| 5,368,224 A | | 11/1994 | Richardson et al. |
| D353,195 S | | 12/1994 | Savage et al. |
| D353,196 S | | 12/1994 | Savage et al. |
| 5,370,114 A | | 12/1994 | Wong et al. |
| 5,372,136 A | | 12/1994 | Steuer et al. |
| 5,377,676 A | | 1/1995 | Vari et al. |
| 5,383,874 A | | 1/1995 | Jackson et al. |
| 5,385,143 A | | 1/1995 | Aoyagi |
| 5,387,122 A | | 2/1995 | Goldberger et al. |
| 5,392,777 A | | 2/1995 | Swedlow et al. |
| 5,400,267 A | | 3/1995 | Denen et al. |
| 5,413,101 A | | 5/1995 | Sugiura |
| D359,546 S | | 6/1995 | Savage et al. |
| 5,421,329 A | | 6/1995 | Casciani et al. |
| 5,424,545 A | | 6/1995 | Block et al. |
| 5,425,362 A | | 6/1995 | Siker et al. |
| 5,425,375 A | | 6/1995 | Chin et al. |
| 5,427,093 A | | 6/1995 | Ogawa et al. |
| 5,429,128 A | | 7/1995 | Cadell et al. |
| 5,431,170 A | | 7/1995 | Mathews |
| 5,435,309 A | | 7/1995 | Thomas et al. |
| 5,436,499 A | | 7/1995 | Namavar et al. |
| D361,840 S | | 8/1995 | Savage et al. |
| D362,063 S | | 9/1995 | Savage et al. |
| 5,452,717 A | | 9/1995 | Branigan et al. |
| D363,120 S | | 10/1995 | Savage et al. |
| 5,456,252 A | | 10/1995 | Vari et al. |
| 5,469,845 A | | 11/1995 | DeLonzor et al. |
| RE35,122 E | | 12/1995 | Corenman et al. |
| 5,479,934 A | | 1/1996 | Imran |
| 5,482,036 A | | 1/1996 | Diab et al. |
| 5,487,386 A | | 1/1996 | Wakabayashi et al. |
| 5,490,505 A | | 2/1996 | Diab et al. |
| 5,490,523 A | | 2/1996 | Isaacson et al. |
| 5,494,032 A | | 2/1996 | Robinson et al. |
| 5,494,043 A | | 2/1996 | O'Sullivan et al. |
| 5,503,148 A | | 4/1996 | Pologe et al. |
| 5,520,177 A | | 5/1996 | Ogawa |
| 5,528,519 A | | 6/1996 | Ohkura et al. |
| 5,533,507 A | | 7/1996 | Potratz |
| 5,533,511 A | | 7/1996 | Kaspari et al. |
| 5,534,851 A | | 7/1996 | Russek |
| 5,551,423 A | | 9/1996 | Sugiura |
| 5,553,615 A | | 9/1996 | Carim et al. |
| 5,555,882 A | | 9/1996 | Richardson et al. |
| 5,561,275 A | | 10/1996 | Savage et al. |
| 5,562,002 A | | 10/1996 | Lalin |
| 5,575,284 A | | 11/1996 | Athan et al. |
| 5,577,500 A | | 11/1996 | Potratz |
| 5,584,299 A | | 12/1996 | Sakai et al. |
| 5,588,427 A | | 12/1996 | Tien |
| 5,590,649 A | | 1/1997 | Caro et al. |
| 5,590,652 A | | 1/1997 | Inai |
| 5,595,176 A | | 1/1997 | Yamaura |
| 5,596,992 A | | 1/1997 | Haaland et al. |
| 5,602,924 A | | 2/1997 | Durand et al. |
| 5,603,323 A | | 2/1997 | Pflugrath et al. |
| 5,603,623 A | | 2/1997 | Nishikawa et al. |
| 5,615,672 A | | 4/1997 | Braig et al. |
| 5,617,857 A | | 4/1997 | Chader et al. |
| 5,630,413 A | | 5/1997 | Thomas et al. |
| 5,632,272 A | | 5/1997 | Diab et al. |
| 5,638,816 A | | 6/1997 | Kiani-Azarbayjany et al. |
| 5,638,818 A | | 6/1997 | Diab et al. |
| 5,645,059 A | | 7/1997 | Fein et al. |
| 5,645,060 A | | 7/1997 | Yorkey |
| 5,645,440 A | | 7/1997 | Tobler et al. |
| 5,651,780 A | | 7/1997 | Jackson et al. |
| 5,658,248 A | | 8/1997 | Klein et al. |
| 5,660,567 A | | 8/1997 | Nierlich et al. |
| 5,662,106 A | | 9/1997 | Swedlow et al. |
| 5,671,914 A | | 9/1997 | Kalkhoran et al. |
| 5,676,139 A | | 10/1997 | Goldberger et al. |
| 5,676,141 A | | 10/1997 | Hollub |
| 5,678,544 A | | 10/1997 | Delonzor et al. |
| 5,685,299 A | | 11/1997 | Diab et al. |
| 5,685,301 A | | 11/1997 | Klomhaus |
| 5,687,719 A | | 11/1997 | Sato et al. |
| 5,687,722 A | | 11/1997 | Tien et al. |
| 5,690,104 A | | 11/1997 | Kanemoto et al. |
| 5,692,503 A | | 12/1997 | Kuenstner |
| 5,697,371 A | | 12/1997 | Aoyagi |
| 5,713,355 A | | 2/1998 | Richardson et al. |
| 5,719,589 A | | 2/1998 | Norman et al. |
| 5,720,284 A | | 2/1998 | Aoyagi et al. |
| 5,720,293 A | | 2/1998 | Quinn et al. |
| 5,726,440 A | | 3/1998 | Kalkhoran et al. |
| 5,730,125 A | | 3/1998 | Prutchi et al. |
| D393,830 S | | 4/1998 | Tobler et al. |
| 5,742,718 A | | 4/1998 | Harman et al. |
| 5,743,262 A | | 4/1998 | Lepper, Jr. et al. |
| 5,743,263 A | | 4/1998 | Baker, Jr. |
| 5,746,206 A | | 5/1998 | Mannheimer |
| 5,746,697 A | | 5/1998 | Swedlow et al. |
| 5,747,806 A | | 5/1998 | Khalil et al. |
| 5,750,994 A | | 5/1998 | Schlager |
| 5,752,914 A | | 5/1998 | Delonzor et al. |
| 5,755,226 A | | 5/1998 | Carim et al. |
| 5,758,644 A | | 6/1998 | Diab et al. |
| 5,760,910 A | | 6/1998 | Lepper, Jr. et al. |
| 5,769,785 A | | 6/1998 | Diab et al. |
| 5,772,587 A | | 6/1998 | Gratton et al. |
| 5,779,630 A | | 7/1998 | Fein et al. |
| 5,782,237 A | | 7/1998 | Casciani et al. |
| 5,782,756 A | | 7/1998 | Mannheimer |
| 5,782,757 A | | 7/1998 | Diab et al. |
| 5,785,659 A | | 7/1998 | Caro et al. |
| 5,790,729 A | | 8/1998 | Pologe et al. |
| 5,791,347 A | | 8/1998 | Flaherty et al. |
| 5,792,052 A | | 8/1998 | Isaacson et al. |
| 5,793,485 A | | 8/1998 | Gourley |
| 5,800,348 A | | 9/1998 | Kaestle et al. |
| 5,800,349 A | | 9/1998 | Isaacson et al. |
| 5,803,910 A | | 9/1998 | Potratz |
| 5,807,246 A | | 9/1998 | Sakaguchi et al. |
| 5,807,247 A | | 9/1998 | Merchant et al. |
| 5,810,723 A | | 9/1998 | Aldrich |
| 5,810,724 A | | 9/1998 | Gronvall |
| 5,810,734 A | | 9/1998 | Caro et al. |
| 5,817,010 A | | 10/1998 | Hibl |
| 5,818,985 A | | 10/1998 | Merchant et al. |
| 5,823,950 A | | 10/1998 | Diab et al. |
| 5,823,952 A | | 10/1998 | Levinson et al. |
| 5,827,182 A | | 10/1998 | Raley et al. |
| 5,830,121 A | | 11/1998 | Enomoto et al. |
| 5,830,131 A | | 11/1998 | Caro et al. |
| 5,830,137 A | | 11/1998 | Sharf |
| 5,833,602 A | | 11/1998 | Osemwota |
| 5,833,618 A | | 11/1998 | Caro et al. |
| 5,839,439 A | | 11/1998 | Nierlich et al. |
| RE36,000 E | | 12/1998 | Swedlow et al. |
| 5,842,979 A | | 12/1998 | Jarman |
| 5,846,190 A | | 12/1998 | Woehrle |
| 5,850,443 A | | 12/1998 | Van Oorschot et al. |
| 5,851,178 A | | 12/1998 | Aronow |
| 5,851,179 A | | 12/1998 | Ritson et al. |
| 5,853,364 A | | 12/1998 | Baker, Jr. et al. |
| 5,857,462 A | | 1/1999 | Thomas et al. |
| 5,860,099 A | | 1/1999 | Milios et al. |
| 5,860,919 A | | 1/1999 | Kiani-Azarbayjany et al. |
| 5,865,736 A | | 2/1999 | Baker, Jr. et al. |
| 5,876,348 A | | 3/1999 | Sugo |
| 5,885,213 A | | 3/1999 | Richardson et al. |
| 5,890,929 A | | 4/1999 | Mills et al. |
| 5,891,022 A | | 4/1999 | Pologe |
| 5,891,024 A | | 4/1999 | Jarman et al. |
| 5,900,632 A | | 5/1999 | Sterling et al. |
| 5,904,654 A | | 5/1999 | Wohltmann et al. |
| 5,910,108 A | | 6/1999 | Solenberger |

**US 10,984,911 B2**

Page 4

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,916,154 A | 6/1999 | Hobbs et al. |
| 5,919,133 A | 7/1999 | Taylor |
| 5,919,134 A | 7/1999 | Diab |
| 5,921,921 A | 7/1999 | Potratz et al. |
| 5,924,979 A | 7/1999 | Swedlow |
| 5,934,277 A | 8/1999 | Mortz |
| 5,934,925 A | 8/1999 | Tobler et al. |
| 5,939,609 A | 8/1999 | Knapp et al. |
| 5,940,182 A | 8/1999 | Lepper, Jr. et al. |
| 5,954,644 A | 9/1999 | Dettling |
| 5,976,466 A | 11/1999 | Ratner et al. |
| 5,978,691 A | 11/1999 | Mills |
| 5,983,122 A | 11/1999 | Jarman et al. |
| 5,987,343 A | 11/1999 | Kinast |
| 5,991,355 A | 11/1999 | Dahlke |
| 5,995,855 A | 11/1999 | Kiani et al. |
| 5,995,856 A | 11/1999 | Mannheimer et al. |
| 5,995,859 A | 11/1999 | Takahashi |
| 5,997,343 A | 12/1999 | Mills et al. |
| 5,999,841 A | 12/1999 | Aoyagi et al. |
| 6,002,952 A | 12/1999 | Diab et al. |
| 6,006,119 A | 12/1999 | Soller et al. |
| 6,010,937 A | 1/2000 | Karam et al. |
| 6,011,986 A | 1/2000 | Diab et al. |
| 6,014,576 A | 1/2000 | Raley |
| 6,018,673 A | 1/2000 | Chin et al. |
| 6,018,674 A | 1/2000 | Aronow |
| 6,023,541 A | 2/2000 | Merchant et al. |
| 6,027,452 A | 2/2000 | Flaherty et al. |
| 6,035,223 A | 3/2000 | Baker, Jr. |
| 6,036,642 A | 3/2000 | Diab et al. |
| 6,040,578 A | 3/2000 | Malin et al. |
| 6,045,509 A | 4/2000 | Caro et al. |
| 6,064,898 A | 5/2000 | Aldrich |
| 6,066,204 A | 5/2000 | Haven |
| 6,067,462 A | 5/2000 | Diab et al. |
| 6,068,594 A | 5/2000 | Schloemer et al. |
| 6,073,037 A | 6/2000 | Alam et al. |
| 6,081,735 A | 6/2000 | Diab et al. |
| 6,083,172 A | 7/2000 | Baker, Jr. et al. |
| 6,088,607 A | 7/2000 | Diab et al. |
| 6,094,592 A | 7/2000 | Yorkey et al. |
| 6,104,938 A | 8/2000 | Huiku |
| 6,110,522 A | 8/2000 | Lepper, Jr. et al. |
| 6,112,107 A | 8/2000 | Hannula |
| 6,115,673 A | 9/2000 | Malin et al. |
| 6,122,042 A | 9/2000 | Wunderman et al. |
| 6,124,597 A | 9/2000 | Shehada et al. |
| 6,128,521 A | 10/2000 | Marro et al. |
| 6,129,675 A | 10/2000 | Jay |
| 6,132,363 A | 10/2000 | Freed et al. |
| 6,144,868 A | 11/2000 | Parker |
| 6,149,588 A | 11/2000 | Noda et al. |
| 6,151,516 A | 11/2000 | Kiani-Azarbayjany et al. |
| 6,151,518 A | 11/2000 | Hayashi |
| 6,152,754 A | 11/2000 | Gerhardt et al. |
| 6,154,667 A | 11/2000 | Miura et al. |
| 6,157,041 A | 12/2000 | Thomas et al. |
| 6,157,850 A | 12/2000 | Diab et al. |
| 6,163,715 A | 12/2000 | Larsen et al. |
| 6,165,005 A | 12/2000 | Mills et al. |
| 6,165,173 A | 12/2000 | Kamdar et al. |
| 6,174,283 B1 | 1/2001 | Nevo et al. |
| 6,175,752 B1 | 1/2001 | Say et al. |
| 6,184,521 B1 | 2/2001 | Coffin, IV et al. |
| 6,192,261 B1 | 2/2001 | Gratton et al. |
| 6,206,830 B1 | 3/2001 | Diab et al. |
| 6,226,539 B1 | 5/2001 | Potratz |
| 6,229,856 B1 | 5/2001 | Diab et al. |
| 6,230,035 B1 | 5/2001 | Aoyagi et al. |
| 6,232,609 B1 | 5/2001 | Snyder et al. |
| 6,236,872 B1 | 5/2001 | Diab et al. |
| 6,237,604 B1 | 5/2001 | Burnside et al. |
| 6,241,683 B1 | 6/2001 | Macklem et al. |
| 6,248,083 B1 | 6/2001 | Smith et al. |
| 6,253,097 B1 | 6/2001 | Aronow et al. |
| 6,255,708 B1 | 7/2001 | Sudharsanan et al. |
| 6,256,523 B1 | 7/2001 | Diab et al. |
| 6,262,698 B1 | 7/2001 | Blum |
| 6,263,222 B1 | 7/2001 | Diab et al. |
| 6,266,551 B1 | 7/2001 | Osadchy et al. |
| 6,272,363 B1 | 8/2001 | Casciani et al. |
| 6,278,522 B1 | 8/2001 | Lepper, Jr. et al. |
| 6,280,213 B1 | 8/2001 | Tobler et al. |
| 6,280,381 B1 | 8/2001 | Malin et al. |
| 6,285,895 B1 | 9/2001 | Ristolainen et al. |
| 6,285,896 B1 | 9/2001 | Tobler et al. |
| 6,295,330 B1 | 9/2001 | Skog et al. |
| 6,298,252 B1 | 10/2001 | Kovach et al. |
| 6,298,255 B1 | 10/2001 | Cordero et al. |
| 6,301,493 B1 | 10/2001 | Marro et al. |
| 6,304,675 B1 | 10/2001 | Osbourn et al. |
| 6,304,767 B1 | 10/2001 | Soller et al. |
| 6,308,089 B1 | 10/2001 | von der Ruhr |
| 6,317,627 B1 | 11/2001 | Ennen et al. |
| 6,321,100 B1 | 11/2001 | Parker |
| 6,325,761 B1 | 12/2001 | Jay |
| 6,330,468 B1 | 12/2001 | Scharf |
| 6,334,065 B1 | 12/2001 | Al-Ali et al. |
| 6,336,900 B1 | 1/2002 | Alleckson et al. |
| 6,339,715 B1 | 1/2002 | Bahr et al. |
| 6,341,257 B1 | 1/2002 | Haaland |
| 6,343,224 B1 | 1/2002 | Parker |
| 6,356,774 B1 | 3/2002 | Bernstein et al. |
| 6,349,228 B1 | 2/2002 | Kiani et al. |
| 6,351,658 B1 | 2/2002 | Middleman et al. |
| 6,360,113 B1 | 3/2002 | Dettling |
| 6,360,114 B1 | 3/2002 | Diab et al. |
| 6,363,269 B1 | 3/2002 | Hanna et al. |
| 6,368,283 B1 | 4/2002 | Xu et al. |
| 6,371,921 B1 | 4/2002 | Caro et al. |
| 6,374,129 B1 | 4/2002 | Chin et al. |
| 6,377,828 B1 | 4/2002 | Chaiken et al. |
| 6,377,829 B1 | 4/2002 | Al-Ali |
| 6,388,240 B2 | 5/2002 | Schulz et al. |
| 6,393,310 B1 | 5/2002 | Kuenstner |
| 6,397,091 B2 | 5/2002 | Diab et al. |
| 6,397,092 B1 | 5/2002 | Norris et al. |
| 6,397,093 B1 | 5/2002 | Aldrich |
| 6,402,690 B1 | 6/2002 | Rhee et al. |
| 6,408,198 B1 | 6/2002 | Hanna et al. |
| 6,411,373 B1 | 6/2002 | Garside et al. |
| 6,411,833 B1 | 6/2002 | Baker, Jr. et al. |
| 6,415,166 B1 | 7/2002 | Van Hoy et al. |
| 6,415,167 B1 | 7/2002 | Blank et al. |
| 6,415,233 B1 | 7/2002 | Haaland |
| 6,415,236 B2 | 7/2002 | Kobayashi et al. |
| 6,421,549 B1 | 7/2002 | Jacques |
| 6,430,437 B1 | 8/2002 | Marro |
| 6,430,525 B1 | 8/2002 | Weber et al. |
| 6,434,408 B1 | 8/2002 | Heckel |
| 6,441,388 B1 | 8/2002 | Thomas et al. |
| 6,453,184 B1 | 9/2002 | Hyogo et al. |
| 6,455,340 B1 | 9/2002 | Chua et al. |
| 6,463,310 B1 | 10/2002 | Swedlow et al. |
| 6,463,311 B1 | 10/2002 | Diab |
| 6,466,824 B1 | 10/2002 | Struble |
| 6,470,199 B1 | 10/2002 | Kopotic et al. |
| 6,480,729 B2 | 11/2002 | Stone |
| 6,487,429 B2 | 11/2002 | Hockersmith et al. |
| 6,490,466 B1 | 12/2002 | Fein et al. |
| 6,490,684 B1 | 12/2002 | Fenstemaker et al. |
| 6,497,659 B1 | 12/2002 | Rafert |
| 6,501,974 B2 | 12/2002 | Huiku |
| 6,501,975 B2 | 12/2002 | Diab et al. |
| 6,504,943 B1 | 1/2003 | Sweatt et al. |
| 6,505,059 B1 | 1/2003 | Kollias et al. |
| 6,505,060 B1 | 1/2003 | Norris |
| 6,505,061 B2 | 1/2003 | Larson |
| 6,505,133 B1 | 1/2003 | Hanna |
| 6,510,329 B2 | 1/2003 | Heckel |
| 6,515,273 B2 | 2/2003 | Al-Ali |
| 6,519,486 B1 | 2/2003 | Edgar, Jr. et al. |
| 6,519,487 B1 | 2/2003 | Parker |

# US 10,984,911 B2

Page 5

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,522,398 B2 | 2/2003 | Cadell et al. |
| 6,525,386 B1 | 2/2003 | Mills et al. |
| 6,526,300 B1 | 2/2003 | Kiani et al. |
| 6,526,301 B2 | 2/2003 | Larsen et al. |
| 6,528,809 B1 | 3/2003 | Thomas et al. |
| 6,534,012 B1 | 3/2003 | Hazen et al. |
| 6,537,225 B1 | 3/2003 | Mills |
| 6,541,756 B2 | 4/2003 | Schulz et al. |
| 6,542,763 B1 | 4/2003 | Yamashita et al. |
| 6,542,764 B1 | 4/2003 | Al-Ali et al. |
| 6,545,652 B1 | 4/2003 | Tsuji |
| 6,546,267 B1 | 4/2003 | Sugiura |
| 6,553,241 B2 | 4/2003 | Mannheimer et al. |
| 6,564,077 B2 | 5/2003 | Mortara |
| 6,571,113 B1 | 5/2003 | Fein et al. |
| 6,580,086 B1 * | 6/2003 | Schulz ............... A61B 5/02427 |
| | | 250/461.2 |
| 6,582,964 B1 | 6/2003 | Samsoondar et al. |
| 6,584,336 B1 | 6/2003 | Ali et al. |
| 6,584,413 B1 | 6/2003 | Keenan et al. |
| 6,587,196 B1 | 7/2003 | Stippick et al. |
| 6,587,199 B1 | 7/2003 | Luu |
| 6,591,123 B2 | 7/2003 | Fein et al. |
| 6,594,511 B2 | 7/2003 | Stone et al. |
| 6,594,518 B1 | 7/2003 | Benaron et al. |
| 6,595,316 B2 | 7/2003 | Cybulski et al. |
| 6,597,932 B2 | 7/2003 | Tian et al. |
| 6,597,933 B2 | 7/2003 | Kiani et al. |
| 6,600,940 B1 | 7/2003 | Fein et al. |
| 6,606,509 B2 | 8/2003 | Schmitt |
| 6,606,510 B2 | 8/2003 | Swedlow et al. |
| 6,606,511 B1 | 8/2003 | Ali et al. |
| 6,609,016 B1 | 8/2003 | Lynn |
| 6,611,698 B1 | 8/2003 | Yamashita et al. |
| 6,614,521 B2 | 9/2003 | Samsoondar et al. |
| 6,615,064 B1 | 9/2003 | Aldrich |
| 6,615,151 B1 | 9/2003 | Scecina et al. |
| 6,618,602 B2 | 9/2003 | Levin |
| 6,622,095 B2 | 9/2003 | Kobayashi et al. |
| 6,628,975 B1 | 9/2003 | Fein et al. |
| 6,631,281 B1 | 10/2003 | Kastle |
| 6,632,181 B2 | 10/2003 | Flaherty et al. |
| 6,635,559 B2 | 10/2003 | Greenwald et al. |
| 6,639,668 B1 | 10/2003 | Trepagnier |
| 6,640,116 B2 | 10/2003 | Diab |
| 6,640,117 B2 | 10/2003 | Makarewicz et al. |
| 6,643,530 B2 | 11/2003 | Diab et al. |
| 6,645,142 B2 | 11/2003 | Braig et al. |
| 6,650,917 B2 | 11/2003 | Diab et al. |
| 6,654,623 B1 | 11/2003 | Kastle |
| 6,654,624 B2 | 11/2003 | Diab et al. |
| 6,657,717 B2 | 12/2003 | Cadell et al. |
| 6,658,276 B2 | 12/2003 | Kianl et al. |
| 6,658,277 B2 | 12/2003 | Wasserman |
| 6,661,161 B1 | 12/2003 | Lanzo et al. |
| 6,662,033 B2 | 12/2003 | Casciani et al. |
| 6,665,551 B1 | 12/2003 | Suzuki |
| 6,668,183 B2 | 12/2003 | Hicks et al. |
| 6,671,526 B1 | 12/2003 | Aoyagi et al. |
| 6,671,531 B2 | 12/2003 | Al-Ali et al. |
| 6,675,031 B1 | 1/2004 | Porges et al. |
| 6,675,106 B1 | 1/2004 | Keenan et al. |
| 6,676,600 B1 | 1/2004 | Conero et al. |
| 6,678,543 B2 | 1/2004 | Diab et al. |
| 6,681,126 B2 | 1/2004 | Solenberger |
| 6,684,090 B2 | 1/2004 | Ali et al. |
| 6,684,091 B2 | 1/2004 | Parker |
| 6,687,620 B1 | 2/2004 | Haaland et al. |
| 6,690,466 B2 | 2/2004 | Miller et al. |
| 6,694,157 B1 | 2/2004 | Stone et al. |
| 6,697,655 B2 | 2/2004 | Sueppel et al. |
| 6,697,656 B1 | 2/2004 | Al-Ali |
| 6,697,657 B1 | 2/2004 | Shehada et al. |
| 6,697,658 B2 | 2/2004 | Al-Ali |
| RE38,476 E | 3/2004 | Diab et al. |
| 6,699,194 B1 | 3/2004 | Diab et al. |
| 6,701,170 B1 | 3/2004 | Stetson |
| 6,708,049 B1 | 3/2004 | Berson et al. |
| 6,711,503 B2 | 3/2004 | Haaland |
| 6,714,803 B1 | 3/2004 | Mortz |
| 6,714,804 B2 | 3/2004 | Al-Ali et al. |
| 6,714,805 B2 | 3/2004 | Jeon et al. |
| RE38,492 E | 4/2004 | Diab et al. |
| 6,719,705 B2 | 4/2004 | Mills |
| 6,720,734 B2 | 4/2004 | Norris |
| 6,721,582 B2 | 4/2004 | Trepagnier et al. |
| 6,721,584 B2 | 4/2004 | Baker, Jr. et al. |
| 6,721,585 B1 | 4/2004 | Parker |
| 6,725,074 B1 | 4/2004 | Kastle |
| 6,725,075 B2 | 4/2004 | Al-Ali |
| 6,726,634 B2 | 4/2004 | Freeman |
| 6,728,560 B2 | 4/2004 | Kollias et al. |
| 6,735,459 B2 | 5/2004 | Parker |
| 6,738,652 B2 | 5/2004 | Mattu et al. |
| 6,741,875 B1 | 5/2004 | Pawluczyk et al. |
| 6,741,876 B1 | 5/2004 | Scecina et al. |
| 6,743,172 B1 | 6/2004 | Blike |
| 6,745,060 B2 | 6/2004 | Diab et al. |
| 6,745,061 B1 | 6/2004 | Hicks et al. |
| 6,748,253 B2 | 6/2004 | Norris et al. |
| 6,748,254 B2 | 6/2004 | O'Neil et al. |
| 6,754,515 B1 | 6/2004 | Pologe |
| 6,754,516 B2 | 6/2004 | Mannheimer |
| 6,760,607 B2 | 7/2004 | Al-Ali |
| 6,760,609 B2 | 7/2004 | Jacques |
| 6,770,028 B1 | 8/2004 | Ali et al. |
| 6,771,994 B2 | 8/2004 | Kiani et al. |
| 6,773,397 B2 | 8/2004 | Kelly |
| 6,778,923 B2 | 8/2004 | Norris et al. |
| 6,780,158 B2 | 8/2004 | Yarita |
| 6,788,849 B1 | 9/2004 | Pawluczyk |
| 6,788,965 B2 | 9/2004 | Ruchti et al. |
| 6,792,300 B1 | 9/2004 | Diab et al. |
| 6,800,373 B2 | 10/2004 | Corczyca |
| 6,801,797 B2 | 10/2004 | Mannheimer et al. |
| 6,801,799 B2 | 10/2004 | Mendelson |
| 6,810,277 B2 | 10/2004 | Edgar, Jr. et al. |
| 6,813,511 B2 | 11/2004 | Diab et al. |
| 6,816,241 B2 | 11/2004 | Grubisic |
| 6,816,741 B2 | 11/2004 | Diab |
| 6,819,950 B2 | 11/2004 | Mills |
| 6,822,564 B2 | 11/2004 | Al-Ali |
| 6,825,619 B2 | 11/2004 | Norris |
| 6,826,419 B2 | 11/2004 | Diab et al. |
| 6,829,496 B2 | 12/2004 | Nagai et al. |
| 6,829,501 B2 | 12/2004 | Nielsen et al. |
| 6,830,711 B2 | 12/2004 | Mills et al. |
| 6,836,679 B2 | 12/2004 | Baker, Jr. et al. |
| 6,839,579 B1 | 1/2005 | Chin |
| 6,839,580 B2 | 1/2005 | Zonios et al. |
| 6,839,582 B2 | 1/2005 | Heckel |
| 6,842,702 B2 | 1/2005 | Haaland et al. |
| 6,845,256 B2 | 1/2005 | Chin et al. |
| 6,847,835 B1 | 1/2005 | Yamanishi |
| 6,850,787 B2 | 2/2005 | Weber et al. |
| 6,850,788 B2 | 2/2005 | Al-Ali |
| 6,852,083 B2 | 2/2005 | Caro et al. |
| 6,861,639 B2 | 3/2005 | Al-Ali |
| 6,861,641 B1 | 3/2005 | Adams |
| 6,869,402 B2 | 3/2005 | Arnold |
| 6,876,931 B2 | 4/2005 | Lorenz et al. |
| 6,882,874 B2 | 4/2005 | Huiku |
| 6,898,452 B2 | 5/2005 | Al-Ali et al. |
| 6,912,049 B2 | 6/2005 | Pawluczyk et al. |
| 6,917,422 B2 | 7/2005 | Samsoondar et al. |
| 6,919,566 B1 | 7/2005 | Cadell |
| 6,920,345 B2 | 7/2005 | Al-Ali et al. |
| 6,921,367 B2 | 7/2005 | Mills |
| 6,922,645 B2 | 7/2005 | Haaland et al. |
| 6,928,311 B1 | 8/2005 | Pawluczyk et al. |
| 6,931,268 B1 | 8/2005 | Kiani-Azarbayjany et al. |
| 6,931,269 B2 | 8/2005 | Terry |
| 6,934,570 B2 | 8/2005 | Kiani et al. |
| 6,939,305 B2 | 9/2005 | Flaherty et al. |

# US 10,984,911 B2

Page 6

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,943,348 | B1 | 9/2005 | Coffin, IV |
| 6,944,487 | B2 | 9/2005 | Maynard et al. |
| 6,950,687 | B2 | 9/2005 | Al-Ali |
| 6,956,572 | B2 | 10/2005 | Zaleski |
| 6,956,649 | B2 | 10/2005 | Acosta et al. |
| 6,961,598 | B2 | 11/2005 | Diab |
| 6,970,792 | B1 | 11/2005 | Diab |
| 6,975,891 | B2 | 12/2005 | Pawluczyk |
| 6,979,812 | B2 | 12/2005 | Al-Ali |
| 6,985,764 | B2 | 1/2006 | Mason et al. |
| 6,987,994 | B1 | 1/2006 | Mortz |
| 6,990,364 | B2 | 1/2006 | Ruchti et al. |
| 6,993,371 | B2 | 1/2006 | Kiani et al. |
| 6,996,427 | B2 | 2/2006 | Ali et al. |
| 6,998,247 | B2 | 2/2006 | Monfre et al. |
| 6,999,904 | B2 | 2/2006 | Weber et al. |
| 7,001,337 | B2 | 2/2006 | Dekker |
| 7,003,338 | B2 | 2/2006 | Weber et al. |
| 7,003,339 | B2 | 2/2006 | Diab et al. |
| 7,006,856 | B2 | 2/2006 | Baker, Jr. et al. |
| 7,015,451 | B2 | 3/2006 | Dalke et al. |
| 7,024,233 | B2 | 4/2006 | Ali et al. |
| 7,027,849 | B2 | 4/2006 | Al-Ali |
| 7,030,749 | B2 | 4/2006 | Al-Ali |
| 7,039,449 | B2 | 5/2006 | Al-Ali |
| 7,041,060 | B2 | 5/2006 | Flaherty et al. |
| 7,044,918 | B2 | 5/2006 | Diab |
| 7,067,893 | B2 | 6/2006 | Mills et al. |
| D526,719 | S | 8/2006 | Richie, Jr. et al. |
| 7,096,052 | B2 | 8/2006 | Mason et al. |
| 7,096,054 | B2 | 8/2006 | Abdul-Hafiz et al. |
| D529,616 | S | 10/2006 | Deros et al. |
| 7,132,641 | B2 | 11/2006 | Schulz et al. |
| 7,133,710 | B2 | 11/2006 | Acosta et al. |
| 7,142,901 | B2 | 11/2006 | Kiani et al. |
| 7,149,561 | B2 | 12/2006 | Diab |
| 7,186,966 | B2 | 3/2007 | Al-Ali |
| 7,190,261 | B2 | 3/2007 | Al-Ali |
| 7,215,984 | B2 | 5/2007 | Diab et al. |
| 7,215,986 | B2 | 5/2007 | Diab et al. |
| 7,221,971 | B2 | 5/2007 | Diab et al. |
| 7,225,006 | B2 | 5/2007 | Al-Ali et al. |
| 7,225,007 | B2 | 5/2007 | Al-Ali et al. |
| RE39,672 | E | 6/2007 | Shehada et al. |
| 7,239,905 | B2 | 7/2007 | Kiani-Azarbayjany et al. |
| 7,245,953 | B1 | 7/2007 | Parker |
| 7,254,429 | B2 | 8/2007 | Schurman et al. |
| 7,254,431 | B2 | 8/2007 | Al-Ali et al. |
| 7,254,433 | B2 | 8/2007 | Diab et al. |
| 7,254,434 | B2 | 8/2007 | Schulz et al. |
| 7,272,425 | B2 | 9/2007 | Al-Ali |
| 7,274,955 | B2 | 9/2007 | Kiani et al. |
| D554,263 | S | 10/2007 | Al-Ali |
| 7,280,858 | B2 | 10/2007 | Al-Ali et al. |
| 7,289,835 | B2 | 10/2007 | Mansfield et al. |
| 7,292,883 | B2 | 11/2007 | De Felice et al. |
| 7,295,866 | B2 | 11/2007 | Al-Ali |
| 7,299,080 | B2 | 11/2007 | Acosta et al. |
| 7,328,053 | B1 | 2/2008 | Diab et al. |
| 7,332,784 | B2 | 2/2008 | Mills et al. |
| 7,340,287 | B2 | 3/2008 | Mason et al. |
| 7,341,559 | B2 | 3/2008 | Schulz et al. |
| 7,343,186 | B2 | 3/2008 | Lamego et al. |
| D566,282 | S | 4/2008 | Al-Ali et al. |
| 7,355,512 | B1 | 4/2008 | Al-Ali |
| 7,356,365 | B2 | 4/2008 | Schurman |
| 7,371,981 | B2 | 5/2008 | Abdul-Hafiz |
| 7,373,193 | B2 | 5/2008 | Al-Ali et al. |
| 7,373,194 | B2 | 5/2008 | Weber et al. |
| 7,376,453 | B1 | 5/2008 | Diab et al. |
| 7,377,794 | B2 | 5/2008 | Al-Ali et al. |
| 7,377,899 | B2 | 5/2008 | Weber et al. |
| 7,383,070 | B2 | 6/2008 | Diab et al. |
| 7,395,158 | B2 | 7/2008 | Monfre et al. |
| 7,415,297 | B2 | 8/2008 | Al-Ali et al. |
| 7,428,432 | B2 | 9/2008 | Ali et al. |
| 7,438,683 | B2 | 10/2008 | Al-Ali et al. |
| 7,440,787 | B2 | 10/2008 | Diab |
| 7,454,240 | B2 | 11/2008 | Diab et al. |
| 7,457,652 | B2 | 11/2008 | Porges et al. |
| 7,467,002 | B2 | 12/2008 | Weber et al. |
| 7,469,157 | B2 | 12/2008 | Diab et al. |
| 7,471,969 | B2 | 12/2008 | Diab et al. |
| 7,471,971 | B2 | 12/2008 | Diab et al. |
| 7,483,729 | B2 | 1/2009 | Al-Ali et al. |
| 7,483,730 | B2 | 1/2009 | Diab et al. |
| 7,489,958 | B2 | 2/2009 | Diab et al. |
| 7,496,391 | B2 | 2/2009 | Diab et al. |
| 7,496,393 | B2 | 2/2009 | Diab et al. |
| D587,657 | S | 3/2009 | Al-Ali et al. |
| 7,499,741 | B2 | 3/2009 | Diab et al. |
| 7,499,835 | B2 | 3/2009 | Weber et al. |
| 7,500,950 | B2 | 3/2009 | Al-Ali et al. |
| 7,509,153 | B2 | 3/2009 | Blank et al. |
| 7,509,154 | B2 | 3/2009 | Diab et al. |
| 7,509,494 | B2 | 3/2009 | Al-Ali |
| 7,510,849 | B2 | 3/2009 | Schurman et al. |
| 7,514,725 | B2 | 4/2009 | Wojtczuk et al. |
| 7,519,406 | B2 | 4/2009 | Blank et al. |
| 7,526,328 | B2 | 4/2009 | Diab et al. |
| D592,507 | S | 5/2009 | Wachman et al. |
| 7,530,942 | B1 | 5/2009 | Diab |
| 7,530,949 | B2 | 5/2009 | Al-Ali et al. |
| 7,530,955 | B2 | 5/2009 | Diab et al. |
| 7,563,110 | B2 | 7/2009 | Al-Ali et al. |
| 7,593,230 | B2 | 9/2009 | Abul-Haj et al. |
| 7,596,398 | B2 | 9/2009 | Al-Ali et al. |
| 7,606,608 | B2 | 10/2009 | Blank et al. |
| 7,606,861 | B2 | 10/2009 | Killcommons et al. |
| 7,618,375 | B2 | 11/2009 | Flaherty et al. |
| 7,620,674 | B2 | 11/2009 | Ruchti et al. |
| D606,659 | S | 12/2009 | Flaherty et al. |
| 7,629,039 | B2 | 12/2009 | Eckerbom et al. |
| 7,640,140 | B2 | 12/2009 | Ruchti et al. |
| 7,647,083 | B2 | 1/2010 | Al-Ali et al. |
| D609,193 | S | 2/2010 | Al-Ali et al. |
| 7,670,726 | B2 | 3/2010 | Lu |
| 7,679,519 | B2 | 3/2010 | Lindner et al. |
| D614,305 | S | 4/2010 | Al-Ali et al. |
| 7,697,966 | B2 | 4/2010 | Monfre et al. |
| 7,698,105 | B2 | 4/2010 | Ruchti et al. |
| RE41,317 | E | 5/2010 | Parker Brent |
| RE41,333 | E | 5/2010 | Blank et al. |
| 7,729,733 | B2 | 6/2010 | Al-Ali et al. |
| 7,734,320 | B2 | 6/2010 | Al-Ali |
| 7,761,127 | B2 | 7/2010 | Al-Ali et al. |
| 7,761,128 | B2 | 7/2010 | Al-Ali et al. |
| 7,764,982 | B2 | 7/2010 | Dalke et al. |
| D621,516 | S | 8/2010 | Kiani et al. |
| 7,791,155 | B2 | 9/2010 | Diab |
| 7,801,581 | B2 | 9/2010 | Diab |
| 7,822,452 | B2 | 10/2010 | Schurman et al. |
| RE41,912 | E | 11/2010 | Parker Brent |
| 7,844,313 | B2 | 11/2010 | Kiani et al. |
| 7,844,314 | B2 | 11/2010 | Al-Ali |
| 7,844,315 | B2 | 11/2010 | Al-Ali |
| 7,865,222 | B2 | 1/2011 | Weber et al. |
| 7,873,497 | B2 | 1/2011 | Weber et al. |
| 7,880,606 | B2 | 2/2011 | Al-Ali |
| 7,880,626 | B2 | 2/2011 | Al-Ali et al. |
| 7,891,355 | B2 | 2/2011 | Al-Ali et al. |
| 7,894,868 | B2 | 2/2011 | Al-Ali et al. |
| 7,899,507 | B2 | 3/2011 | Al-Ali et al. |
| 7,899,518 | B2 | 3/2011 | Trepagnier et al. |
| 7,904,132 | B2 | 3/2011 | Weber et al. |
| 7,909,772 | B2 | 3/2011 | Popov et al. |
| 7,910,875 | B2 | 3/2011 | Al-Ali |
| 7,919,713 | B2 | 4/2011 | Al-Ali et al. |
| 7,937,128 | B2 | 5/2011 | Al-Ali |
| 7,937,129 | B2 | 5/2011 | Mason et al. |
| 7,937,130 | B2 | 5/2011 | Diab et al. |
| 7,941,199 | B2 | 5/2011 | Kiani |
| 7,951,086 | B2 | 5/2011 | Flaherty et al. |
| 7,957,780 | B2 | 6/2011 | Lamego et al. |

**US 10,984,911 B2**

Page 7

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,962,188 | B2 | 6/2011 | Kiani et al. |
| 7,962,190 | B1 | 6/2011 | Diab et al. |
| 7,976,472 | B2 | 7/2011 | Kiani |
| 7,988,637 | B2 | 8/2011 | Diab |
| 7,990,382 | B2 | 8/2011 | Kiani |
| 7,991,446 | B2 | 8/2011 | Ali et al. |
| 8,000,761 | B2 | 8/2011 | Al-Ali |
| 8,008,088 | B2 | 8/2011 | Bellott et al. |
| RE42,753 | E | 9/2011 | Kiani-Azarbayjany et al. |
| 8,019,400 | B2 | 9/2011 | Diab et al. |
| 8,028,701 | B2 | 10/2011 | Al-Ali et al. |
| 8,029,765 | B2 | 10/2011 | Bellott et al. |
| 8,036,727 | B2 | 10/2011 | Schurman et al. |
| 8,036,728 | B2 | 10/2011 | Diab et al. |
| 8,046,040 | B2 | 10/2011 | Ali et al. |
| 8,046,041 | B2 | 10/2011 | Diab et al. |
| 8,046,042 | B2 | 10/2011 | Diab et al. |
| 8,048,040 | B2 | 11/2011 | Kiani |
| 8,050,728 | B2 | 11/2011 | Al-Ali et al. |
| RE43,169 | E | 2/2012 | Parker |
| 8,118,620 | B2 | 2/2012 | Al-Ali et al. |
| 8,126,528 | B2 | 2/2012 | Diab et al. |
| 8,128,572 | B2 | 3/2012 | Diab et al. |
| 8,130,105 | B2 | 3/2012 | Al-Ali et al. |
| 8,145,287 | B2 | 3/2012 | Diab et al. |
| 8,150,487 | B2 | 4/2012 | Diab et al. |
| 8,175,672 | B2 | 5/2012 | Parker |
| 8,180,420 | B2 | 5/2012 | Diab et al. |
| 8,182,443 | B1 | 5/2012 | Kiani |
| 8,185,180 | B2 | 5/2012 | Diab et al. |
| 8,190,223 | B2 | 5/2012 | Al-Ali et al. |
| 8,190,227 | B2 | 5/2012 | Diab et al. |
| 8,203,438 | B2 | 6/2012 | Kiani et al. |
| 8,203,704 | B2 | 6/2012 | Merritt et al. |
| 8,204,566 | B2 | 6/2012 | Schurman et al. |
| 8,219,172 | B2 | 7/2012 | Schurman et al. |
| 8,224,411 | B2 | 7/2012 | Al-Ali et al. |
| 8,228,181 | B2 | 7/2012 | Al-Ali |
| 8,229,532 | B2 | 7/2012 | Davis |
| 8,229,533 | B2 | 7/2012 | Diab et al. |
| 8,233,955 | B2 | 7/2012 | Al-Ali et al. |
| 8,244,325 | B2 | 8/2012 | Al-Ali et al. |
| 8,255,026 | B1 | 8/2012 | Al-Ali |
| 8,255,027 | B2 | 8/2012 | Al-Ali et al. |
| 8,255,028 | B2 | 8/2012 | Al-Ali et al. |
| 8,260,577 | B2 | 9/2012 | Weber et al. |
| 8,265,723 | B1 | 9/2012 | McHale et al. |
| 8,274,360 | B2 | 9/2012 | Sampath et al. |
| 8,280,473 | B2 | 10/2012 | Al-Ali |
| 8,301,217 | B2 | 10/2012 | Al-Ali et al. |
| 8,306,596 | B2 | 11/2012 | Schurman et al. |
| 8,310,336 | B2 | 11/2012 | Muhsin et al. |
| 8,315,683 | B2 | 11/2012 | Al-Ali et al. |
| RE43,860 | E | 12/2012 | Parker |
| 8,337,403 | B2 | 12/2012 | Al-Ali et al. |
| 8,346,330 | B2 | 1/2013 | Lamego |
| 8,353,842 | B2 | 1/2013 | Al-Ali et al. |
| 8,355,766 | B2 | 1/2013 | MacNeish, III et al. |
| 8,359,080 | B2 | 1/2013 | Diab et al. |
| 8,364,223 | B2 | 1/2013 | Al-Ali et al. |
| 8,364,226 | B2 | 1/2013 | Diab et al. |
| 8,374,665 | B2 | 2/2013 | Lamego |
| 8,385,995 | B2 | 2/2013 | Al-Ali et al. |
| 8,385,996 | B2 | 2/2013 | Dalke et al. |
| 8,388,353 | B2 | 3/2013 | Kiani et al. |
| 8,399,822 | B2 | 3/2013 | Al-Ali |
| 8,401,602 | B2 | 3/2013 | Kiani |
| 8,405,608 | B2 | 3/2013 | Al-Ali et al. |
| 8,414,499 | B2 | 4/2013 | Al-Ali et al. |
| 8,418,524 | B2 | 4/2013 | Al-Ali |
| 8,423,106 | B2 | 4/2013 | Lamego et al. |
| 8,428,967 | B2 | 4/2013 | Olsen et al. |
| 8,430,817 | B1 | 4/2013 | Al-Ali et al. |
| 8,437,825 | B2 | 5/2013 | Dalvi et al. |
| 8,455,290 | B2 | 6/2013 | Siskavich |
| 8,457,703 | B2 | 6/2013 | Al-Ali |
| 8,457,707 | B2 | 6/2013 | Kiani |
| 8,463,349 | B2 | 6/2013 | Diab et al. |
| 8,466,286 | B2 | 6/2013 | Bellott et al. |
| 8,471,713 | B2 | 6/2013 | Poeze et al. |
| 8,473,020 | B2 | 6/2013 | Kiani et al. |
| 8,483,787 | B2 | 7/2013 | Al-Ali et al. |
| 8,489,364 | B2 | 7/2013 | Weber et al. |
| 8,498,684 | B2 | 7/2013 | Weber et al. |
| 8,504,128 | B2 | 8/2013 | Blank et al. |
| 8,509,867 | B2 | 8/2013 | Workman et al. |
| 8,515,509 | B2 | 8/2013 | Bruinsma et al. |
| 8,523,781 | B2 | 9/2013 | Al-Ali |
| 8,529,301 | B2 | 9/2013 | Al-Ali et al. |
| 8,532,727 | B2 | 9/2013 | Ali et al. |
| 8,532,728 | B2 | 9/2013 | Diab et al. |
| D692,145 | S | 10/2013 | Al-Ali et al. |
| 8,547,209 | B2 | 10/2013 | Kiani et al. |
| 8,548,548 | B2 | 10/2013 | Al-Ali |
| 8,548,549 | B2 | 10/2013 | Schurman et al. |
| 8,548,550 | B2 | 10/2013 | Al-Ali et al. |
| 8,560,032 | B2 | 10/2013 | Al-Ali et al. |
| 8,560,034 | B1 | 10/2013 | Diab et al. |
| 8,570,167 | B2 | 10/2013 | Al-Ali |
| 8,570,503 | B2 | 10/2013 | Vo et al. |
| 8,571,617 | B2 | 10/2013 | Reichgott et al. |
| 8,571,618 | B1 | 10/2013 | Lamego et al. |
| 8,571,619 | B2 | 10/2013 | Al-Ali et al. |
| 8,577,431 | B2 | 11/2013 | Lamego et al. |
| 8,581,732 | B2 | 11/2013 | Al-Ali et al. |
| 8,584,345 | B2 | 11/2013 | Al-Ali et al. |
| 8,588,880 | B2 | 11/2013 | Abdul-Hafiz et al. |
| 8,600,467 | B2 | 12/2013 | Al-Ali et al. |
| 8,606,342 | B2 | 12/2013 | Diab |
| 8,626,255 | B2 | 1/2014 | Al-Ali et al. |
| 8,630,691 | B2 | 1/2014 | Lamego et al. |
| 8,634,889 | B2 | 1/2014 | Al-Ali et al. |
| 8,641,631 | B2 | 2/2014 | Sierra et al. |
| 8,652,060 | B2 | 2/2014 | Al-Ali |
| 8,663,107 | B2 | 3/2014 | Kiani |
| 8,666,468 | B1 | 3/2014 | Al-Ali |
| 8,667,967 | B2 | 3/2014 | Al-Ali et al. |
| 8,670,811 | B2 | 3/2014 | O'Reilly |
| 8,670,814 | B2 | 3/2014 | Diab et al. |
| 8,676,286 | B2 | 3/2014 | Weber et al. |
| 8,682,407 | B2 | 3/2014 | Al-Ali |
| RE44,823 | E | 4/2014 | Parker |
| RE44,875 | E | 4/2014 | Kiani et al. |
| 8,688,183 | B2 | 4/2014 | Bruinsma et al. |
| 8,690,799 | B2 | 4/2014 | Telfort et al. |
| 8,700,112 | B2 | 4/2014 | Kiani |
| 8,702,627 | B2 | 4/2014 | Telfort et al. |
| 8,706,179 | B2 | 4/2014 | Parker |
| 8,712,494 | B1 | 4/2014 | MacNeish, III et al. |
| 8,715,206 | B2 | 5/2014 | Telfort et al. |
| 8,718,735 | B2 | 5/2014 | Lamego et al. |
| 8,718,737 | B2 | 5/2014 | Diab et al. |
| 8,718,738 | B2 | 5/2014 | Blank et al. |
| 8,720,249 | B2 | 5/2014 | Al-Ali |
| 8,721,541 | B2 | 5/2014 | Al-Ali et al. |
| 8,721,542 | B2 | 5/2014 | Al-Ali et al. |
| 8,723,677 | B1 | 5/2014 | Kiani |
| 8,740,792 | B1 | 6/2014 | Kiani et al. |
| 8,754,776 | B2 | 6/2014 | Poeze et al. |
| 8,755,535 | B2 | 6/2014 | Telfort et al. |
| 8,755,856 | B2 | 6/2014 | Diab et al. |
| 8,755,872 | B1 | 6/2014 | Marinow |
| 8,761,850 | B2 | 6/2014 | Lamego |
| 8,764,671 | B2 | 7/2014 | Kiani |
| 8,768,423 | B2 | 7/2014 | Shakespeare et al. |
| 8,771,204 | B2 | 7/2014 | Telfort et al. |
| 8,777,634 | B2 | 7/2014 | Kiani et al. |
| 8,781,543 | B2 | 7/2014 | Diab et al. |
| 8,781,544 | B2 | 7/2014 | Al-Ali et al. |
| 8,781,549 | B2 | 7/2014 | Al-Ali et al. |
| 8,788,003 | B2 | 7/2014 | Schurman et al. |
| 8,790,268 | B2 | 7/2014 | Al-Ali |
| 8,801,613 | B2 | 8/2014 | Al-Ali et al. |
| 8,821,397 | B2 | 9/2014 | Al-Ali et al. |

# US 10,984,911 B2
Page 8

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,821,415 B2 | 9/2014 | Al-Ali et al. |
| 8,830,449 B1 | 9/2014 | Lamego et al. |
| 8,831,700 B2 | 9/2014 | Schurman et al. |
| 8,840,549 B2 | 9/2014 | Al-Ali et al. |
| 8,847,740 B2 | 9/2014 | Kiani et al. |
| 8,849,365 B2 | 9/2014 | Smith et al. |
| 8,852,094 B2 | 10/2014 | Al-Ali et al. |
| 8,852,994 B2 | 10/2014 | Wojtczuk et al. |
| 8,868,147 B2 | 10/2014 | Stippick et al. |
| 8,868,150 B2 | 10/2014 | Al-Ali et al. |
| 8,870,792 B2 | 10/2014 | Al-Ali et al. |
| 8,886,271 B2 | 11/2014 | Kiani et al. |
| 8,888,539 B2 | 11/2014 | Al-Ali et al. |
| 8,888,708 B2 | 11/2014 | Diab et al. |
| 8,892,180 B2 | 11/2014 | Weber et al. |
| 8,897,847 B2 | 11/2014 | Al-Ali |
| 8,909,310 B2 | 12/2014 | Lamego et al. |
| 8,911,377 B2 | 12/2014 | Al-Ali |
| 8,912,909 B2 | 12/2014 | Al-Ali et al. |
| 8,920,317 B2 | 12/2014 | Al-Ali et al. |
| 8,921,699 B2 | 12/2014 | Al-Ali et al. |
| 8,922,382 B2 | 12/2014 | Al-Ali et al. |
| 8,929,964 B2 | 1/2015 | Al-Ali et al. |
| 8,942,777 B2 | 1/2015 | Diab et al. |
| 8,948,834 B2 | 2/2015 | Diab et al. |
| 8,948,835 B2 | 2/2015 | Diab |
| 8,965,471 B2 | 2/2015 | Lamego et al. |
| 8,983,564 B2 | 3/2015 | Al-Ali |
| 8,989,831 B2 | 3/2015 | Al-Ali et al. |
| 8,996,085 B2 | 3/2015 | Kiani et al. |
| 8,998,809 B2 | 4/2015 | Kiani |
| 9,028,429 B2 | 5/2015 | Telfort et al. |
| 9,037,207 B2 | 5/2015 | Al-Ali et al. |
| 9,060,721 B2 | 6/2015 | Reichgott et al. |
| 9,066,666 B2 | 6/2015 | Kiani |
| 9,066,680 B1 | 6/2015 | Al-Ali et al. |
| 9,072,474 B2 | 7/2015 | Al-Ali et al. |
| 9,078,560 B2 | 7/2015 | Schurman et al. |
| 9,084,569 B2 | 7/2015 | Weber et al. |
| 9,095,316 B2 | 8/2015 | Welch et al. |
| 9,106,038 B2 | 8/2015 | Telfort et al. |
| 9,107,625 B2 | 8/2015 | Telfort et al. |
| 9,107,626 B2 | 8/2015 | Al-Ali et al. |
| 9,113,831 B2 | 8/2015 | Al-Ali |
| 9,113,832 B2 | 8/2015 | Al-Ali |
| 9,119,595 B2 | 9/2015 | Lamego |
| 9,131,881 B2 | 9/2015 | Diab et al. |
| 9,131,882 B2 | 9/2015 | Al-Ali et al. |
| 9,131,883 B2 | 9/2015 | Al-Ali |
| 9,131,917 B2 | 9/2015 | Telfort et al. |
| 9,138,180 B1 | 9/2015 | Coverston et al. |
| 9,138,182 B2 | 9/2015 | Al-Ali et al. |
| 9,138,192 B2 | 9/2015 | Weber et al. |
| 9,142,117 B2 | 9/2015 | Muhsin et al. |
| 9,153,112 B1 | 10/2015 | Kiani et al. |
| 9,153,121 B2 | 10/2015 | Kiani et al. |
| 9,161,696 B2 | 10/2015 | Al-Ali et al. |
| 9,161,713 B2 | 10/2015 | Al-Ali et al. |
| 9,167,995 B2 | 10/2015 | Lamego et al. |
| 9,176,141 B2 | 11/2015 | Al-Ali et al. |
| 9,186,102 B2 | 11/2015 | Bruinsma et al. |
| 9,192,312 B2 | 11/2015 | Al-Ali |
| 9,192,329 B2 | 11/2015 | Al-Ali |
| 9,192,351 B1 | 11/2015 | Telfort et al. |
| 9,195,385 B2 | 11/2015 | Al-Ali et al. |
| 9,211,072 B2 | 12/2015 | Kiani |
| 9,211,095 B1 | 12/2015 | Al-Ali |
| 9,218,454 B2 | 12/2015 | Kiani et al. |
| 9,226,696 B2 | 1/2016 | Kiani |
| 9,241,662 B2 | 1/2016 | Al-Ali et al. |
| 9,245,668 B1 | 1/2016 | Vo et al. |
| 9,259,185 B2 | 2/2016 | Abdul-Hafiz et al. |
| 9,267,572 B2 | 2/2016 | Barker et al. |
| 9,277,880 B2 | 3/2016 | Poeze et al. |
| 9,289,167 B2 | 3/2016 | Diab et al. |
| 9,295,421 B2 | 3/2016 | Kiani et al. |
| 9,307,928 B1 | 4/2016 | Al-Ali et al. |
| 9,323,894 B2 | 4/2016 | Kiani |
| D755,392 S | 5/2016 | Hwang et al. |
| 9,326,712 B1 | 5/2016 | Kiani |
| 9,333,316 B2 | 5/2016 | Kiani |
| 9,339,220 B2 | 5/2016 | Lamego et al. |
| 9,341,565 B2 | 5/2016 | Lamego et al. |
| 9,351,673 B2 | 5/2016 | Diab et al. |
| 9,351,675 B2 | 5/2016 | Al-Ali et al. |
| 9,364,181 B2 | 6/2016 | Kiani et al. |
| 9,368,671 B2 | 6/2016 | Wojtczuk et al. |
| 9,370,325 B2 | 6/2016 | Al-Ali et al. |
| 9,370,326 B2 | 6/2016 | McHale et al. |
| 9,370,335 B2 | 6/2016 | Al-Ali et al. |
| 9,375,185 B2 | 6/2016 | Ali et al. |
| 9,386,961 B2 | 7/2016 | Al-Ali et al. |
| 9,392,945 B2 | 7/2016 | Al-Ali et al. |
| 9,397,448 B2 | 7/2016 | Al-Ali et al. |
| 9,408,542 B1 | 8/2016 | Kinast et al. |
| 9,436,645 B2 | 9/2016 | Al-Ali et al. |
| 9,445,759 B1 | 9/2016 | Lamego et al. |
| 9,466,919 B2 | 10/2016 | Kiani et al. |
| 9,474,474 B2 | 10/2016 | Lamego et al. |
| 9,480,422 B2 | 11/2016 | Al-Ali |
| 9,480,435 B2 | 11/2016 | Olsen |
| 9,492,110 B2 | 11/2016 | Al-Ali et al. |
| 9,386,953 B2 | 12/2016 | Al-Ali |
| 9,510,779 B2 | 12/2016 | Poeze et al. |
| 9,517,024 B2 | 12/2016 | Kiani et al. |
| 9,532,722 B2 | 1/2017 | Lamego et al. |
| 9,538,949 B2 | 1/2017 | Al-Ali et al. |
| 9,538,980 B2 | 1/2017 | Telfort et al. |
| 9,549,696 B2 | 1/2017 | Lamego et al. |
| 9,554,737 B2 | 1/2017 | Schurman et al. |
| 9,560,996 B2 | 2/2017 | Kiani |
| 9,560,998 B2 | 2/2017 | Al-Ali et al. |
| 9,566,019 B2 | 2/2017 | Al-Ali et al. |
| 9,579,039 B2 | 2/2017 | Jansen et al. |
| 9,622,692 B2 | 4/2017 | Lamego et al. |
| D788,312 S | 5/2017 | Al-Ali et al. |
| 9,649,054 B2 | 5/2017 | Lamego et al. |
| 9,697,928 B2 | 7/2017 | Al-Ali et al. |
| 9,717,458 B2 | 8/2017 | Lamego et al. |
| 9,724,016 B1 | 8/2017 | Al-Ali et al. |
| 9,724,024 B2 | 8/2017 | Al-Ali |
| 9,724,025 B1 | 8/2017 | Kiani et al. |
| 9,749,232 B2 | 8/2017 | Sampath et al. |
| 9,750,442 B2 | 9/2017 | Olsen |
| 9,750,443 B2 | 9/2017 | Smith et al. |
| 9,750,461 B1 | 9/2017 | Telfort |
| 9,775,545 B2 | 10/2017 | Al-Ali et al. |
| 9,778,079 B1 | 10/2017 | Al-Ali |
| 9,782,077 B2 | 10/2017 | Lamego et al. |
| 9,787,568 B2 | 10/2017 | Lamego et al. |
| 9,808,188 B1 | 11/2017 | Perea et al. |
| 9,839,379 B2 | 12/2017 | Al-Ali et al. |
| 9,839,381 B1 | 12/2017 | Weber et al. |
| 9,847,749 B2 | 12/2017 | Kiani et al. |
| 9,848,800 B1 | 12/2017 | Lee et al. |
| 9,848,807 B2 | 12/2017 | Lamego |
| 9,861,298 B2 | 1/2018 | Eckerbom et al. |
| 9,861,305 B1 | 1/2018 | Weber et al. |
| 9,877,650 B2 | 1/2018 | Muhsin et al. |
| 9,891,079 B2 | 2/2018 | Dalvi |
| 9,924,897 B1 | 3/2018 | Abdul-Hafiz |
| 9,936,917 B2 | 4/2018 | Poeze et al. |
| 9,955,937 B2 | 5/2018 | Telfort |
| 9,965,946 B2 | 5/2018 | Al-Ali et al. |
| D820,865 S | 6/2018 | Muhsin et al. |
| 9,986,952 B2 | 6/2018 | Dalvi et al. |
| D822,215 S | 7/2018 | Al-Ali et al. |
| D822,216 S | 7/2018 | Barker et al. |
| 10,010,276 B2 | 7/2018 | Al-Ali et al. |
| 10,086,138 B1 | 10/2018 | Novak, Jr. |
| 10,111,591 B2 | 10/2018 | Dyell et al. |
| D833,624 S | 11/2018 | DeJong et al. |
| 10,123,726 B2 | 11/2018 | Al-Ali et al. |
| 10,123,729 B2 | 11/2018 | Dyell et al. |

**US 10,984,911 B2**

Page 9

(56)　　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D835,282 | S | 12/2018 | Barker et al. |
| D835,283 | S | 12/2018 | Barker et al. |
| D835,284 | S | 12/2018 | Barker et al. |
| D835,285 | S | 12/2018 | Barker et al. |
| 10,149,616 | B2 | 12/2018 | Al-Ali et al. |
| 10,154,815 | B2 | 12/2018 | Al-Ali et al. |
| 10,159,412 | B2 | 12/2018 | Lamego et al. |
| 10,188,348 | B2 | 1/2019 | Al-Ali et al. |
| RE47,218 | E | 2/2019 | Al-Ali |
| RE47,244 | E | 2/2019 | Kiani et al. |
| RE47,249 | E | 2/2019 | Kiani et al. |
| 10,205,291 | B2 | 2/2019 | Scruggs et al. |
| 10,219,746 | B2 | 3/2019 | McHale et al. |
| 10,226,187 | B2 | 3/2019 | Al-Ali et al. |
| 10,231,657 | B2 | 3/2019 | Al-Ali et al. |
| 10,231,670 | B2 | 3/2019 | Blank et al. |
| RE47,353 | E | 4/2019 | Kiani et al. |
| 10,251,585 | B2 | 4/2019 | Al-Ali et al. |
| 10,251,586 | B2 | 4/2019 | Lamego |
| 10,279,247 | B2 | 5/2019 | Kiani |
| 10,292,664 | B2 | 5/2019 | Al-Ali |
| 10,299,720 | B2 | 5/2019 | Brown et al. |
| 10,327,337 | B2 | 6/2019 | Schmidt et al. |
| 10,327,683 | B2 | 6/2019 | Smith et al. |
| 10,327,713 | B2 | 6/2019 | Barker et al. |
| 10,332,630 | B2 | 6/2019 | Al-Ali |
| 10,383,520 | B2 | 8/2019 | Wojtczuk et al. |
| 10,383,527 | B2 | 8/2019 | Al-Ali |
| 10,388,120 | B2 | 8/2019 | Muhsin et al. |
| D864,120 | S | 10/2019 | Forrest et al. |
| 10,441,181 | B1 | 10/2019 | Telfort et al. |
| 10,441,196 | B2 | 10/2019 | Eckerbom et al. |
| 10,448,844 | B2 | 10/2019 | Al-Ali et al. |
| 10,448,871 | B2 | 10/2019 | Al-Ali et al. |
| 10,456,038 | B2 | 10/2019 | Lamego et al. |
| 10,463,340 | B2 | 11/2019 | Telfort et al. |
| 10,471,159 | B1 | 11/2019 | Laporde et al. |
| 10,505,311 | B2 | 12/2019 | Al-Ali et al. |
| 10,524,738 | B2 | 1/2020 | Olsen |
| 10,532,174 | B2 | 1/2020 | Al-Ali |
| 10,537,285 | B2 | 1/2020 | Shreim et al. |
| 10,542,903 | B2 | 1/2020 | Al-Ali et al. |
| 10,555,678 | B2 | 2/2020 | Dalvi et al. |
| 10,568,553 | B2 | 2/2020 | O'Neil et al. |
| RE47,882 | E | 3/2020 | Al-Ali |
| 10,575,779 | B2 | 3/2020 | Poeze et al. |
| 10,608,817 | B2 | 3/2020 | Haider et al. |
| D880,477 | S | 4/2020 | Forrest et al. |
| 10,617,302 | B2 | 4/2020 | Al-Ali et al. |
| 10,617,335 | B2 | 4/2020 | Al-Ali et al. |
| 10,637,181 | B2 | 4/2020 | Al-Ali et al. |
| D897,098 | S | 9/2020 | Al-Ali |
| 10,827,961 | B1 | 11/2020 | Iyengar et al. |
| 10,828,007 | B1 | 11/2020 | Telfort et al. |
| 10,832,818 | B2 | 11/2020 | Muhsin et al. |
| 10,849,554 | B2 | 12/2020 | Shreim et al. |
| 10,856,750 | B2 | 12/2020 | Indorf et al. |
| 2001/0034477 | A1 | 10/2001 | Mansfield et al. |
| 2001/0039483 | A1 | 11/2001 | Brand et al. |
| 2001/0044700 | A1 | 11/2001 | Kobayashi et al. |
| 2001/0045532 | A1 | 11/2001 | Schulz et al. |
| 2002/0010401 | A1 | 1/2002 | Bushmakin et al. |
| 2002/0021269 | A1 | 2/2002 | Rast |
| 2002/0026107 | A1 | 2/2002 | Kiani et al. |
| 2002/0035315 | A1 | 3/2002 | Ali et al. |
| 2002/0035318 | A1 | 3/2002 | Mannheimer et al. |
| 2002/0038078 | A1 | 3/2002 | Ito |
| 2002/0038080 | A1 | 3/2002 | Makarewicz et al. |
| 2002/0038081 | A1 | 3/2002 | Fein et al. |
| 2002/0051290 | A1 | 5/2002 | Hannington |
| 2002/0058864 | A1 | 5/2002 | Mansfield et al. |
| 2002/0059047 | A1 | 5/2002 | Haaland |
| 2002/0068858 | A1 | 6/2002 | Braig et al. |
| 2002/0082488 | A1 | 6/2002 | Al-Ali et al. |
| 2002/0095076 | A1 | 7/2002 | Krausman et al. |
| 2002/0095077 | A1 | 7/2002 | Swedlow et al. |
| 2002/0095078 | A1 | 7/2002 | Mannheimer et al. |
| 2002/0111748 | A1 | 8/2002 | Kobayashi et al. |
| 2002/0115919 | A1 | 8/2002 | Al-Ali |
| 2002/0133080 | A1 | 9/2002 | Apruzzese et al. |
| 2002/0154665 | A1 | 10/2002 | Funabashi et al. |
| 2002/0156353 | A1 | 10/2002 | Larson |
| 2002/0159002 | A1 | 10/2002 | Chang |
| 2002/0161291 | A1 | 10/2002 | Kiani et al. |
| 2002/0165440 | A1 | 11/2002 | Mason et al. |
| 2002/0183018 | A1 | 12/2002 | Struble |
| 2002/0198442 | A1 | 12/2002 | Rantala et al. |
| 2003/0013975 | A1 | 1/2003 | Kiani |
| 2003/0018243 | A1 | 1/2003 | Gerhardt et al. |
| 2003/0045784 | A1 | 3/2003 | Palatnik et al. |
| 2003/0045785 | A1 | 3/2003 | Diab et al. |
| 2003/0049232 | A1 | 3/2003 | Page et al. |
| 2003/0109775 | A1 | 6/2003 | O'Neil et al. |
| 2003/0116769 | A1 | 6/2003 | Song et al. |
| 2003/0117296 | A1 | 6/2003 | Seely |
| 2003/0120160 | A1 | 6/2003 | Yarita |
| 2003/0120164 | A1 | 6/2003 | Nielsen et al. |
| 2003/0135099 | A1 | 7/2003 | Al-Ali |
| 2003/0139657 | A1 | 7/2003 | Solenberger |
| 2003/0144582 | A1 | 7/2003 | Cohen et al. |
| 2003/0156288 | A1 | 8/2003 | Barnum et al. |
| 2003/0160257 | A1 | 8/2003 | Bader et al. |
| 2003/0195402 | A1 | 10/2003 | Fein et al. |
| 2003/0212312 | A1 | 11/2003 | Coffin, IV et al. |
| 2004/0006261 | A1 | 1/2004 | Swedlow et al. |
| 2004/0033618 | A1 | 2/2004 | Haass et al. |
| 2004/0034898 | A1 | 2/2004 | Bruegl |
| 2004/0039271 | A1 | 2/2004 | Blank et al. |
| 2004/0059209 | A1 | 3/2004 | Al-Ali et al. |
| 2004/0064259 | A1 | 4/2004 | Haaland et al. |
| 2004/0081621 | A1 | 4/2004 | Arndt et al. |
| 2004/0092805 | A1 | 5/2004 | Yarita |
| 2004/0097797 | A1 | 5/2004 | Porges et al. |
| 2004/0106163 | A1 | 6/2004 | Workman, Jr. et al. |
| 2004/0133087 | A1 | 7/2004 | Ali et al. |
| 2004/0138538 | A1 | 7/2004 | Stetson |
| 2004/0138540 | A1 | 7/2004 | Baker, Jr. et al. |
| 2004/0147822 | A1 | 7/2004 | Al-Ali et al. |
| 2004/0147823 | A1 | 7/2004 | Kiani et al. |
| 2004/0158132 | A1 | 8/2004 | Zaleski |
| 2004/0158134 | A1 | 8/2004 | Diab et al. |
| 2004/0158135 | A1 | 8/2004 | Baker, Jr. et al. |
| 2004/0158162 | A1 | 8/2004 | Narimatsu |
| 2004/0162472 | A1 | 8/2004 | Berson et al. |
| 2004/0167382 | A1 | 8/2004 | Gardner et al. |
| 2004/0171940 | A1 | 9/2004 | Narimatsu |
| 2004/0176670 | A1 | 9/2004 | Takamura et al. |
| 2004/0181134 | A1 | 9/2004 | Baker, Jr. et al. |
| 2004/0199063 | A1 | 10/2004 | O'Neil et al. |
| 2004/0204639 | A1 | 10/2004 | Casciani et al. |
| 2004/0204868 | A1 | 10/2004 | Maynard et al. |
| 2004/0229391 | A1 | 11/2004 | Ohya et al. |
| 2004/0260191 | A1 | 12/2004 | Stubbs et al. |
| 2004/0262046 | A1 | 12/2004 | Simon et al. |
| 2004/0267103 | A1 | 12/2004 | Li et al. |
| 2004/0267140 | A1 | 12/2004 | Ito et al. |
| 2005/0011488 | A1 | 1/2005 | Doucet |
| 2005/0043902 | A1 | 2/2005 | Haaland et al. |
| 2005/0049469 | A1 | 3/2005 | Aoyagi et al. |
| 2005/0054908 | A1 | 3/2005 | Blank et al. |
| 2005/0055276 | A1 | 3/2005 | Kiani et al. |
| 2005/0070773 | A1 | 3/2005 | Chin et al. |
| 2005/0070775 | A1 | 3/2005 | Chin et al. |
| 2005/0075546 | A1 | 4/2005 | Samsoondar et al. |
| 2005/0085704 | A1 | 4/2005 | Schulz et al. |
| 2005/0085735 | A1 | 4/2005 | Baker, Jr. et al. |
| 2005/0115561 | A1 | 6/2005 | Stahmann et al. |
| 2005/0124871 | A1 | 6/2005 | Baker, Jr. et al. |
| 2005/0143634 | A1 | 6/2005 | Baker, Jr. et al. |
| 2005/0143943 | A1 | 6/2005 | Brown |
| 2005/0148834 | A1 | 7/2005 | Hull et al. |
| 2005/0184895 | A1 | 8/2005 | Petersen et al. |
| 2005/0187446 | A1 | 8/2005 | Nordstrom et al. |
| 2005/0187447 | A1 | 8/2005 | Chew et al. |

**US 10,984,911 B2**

Page 10

(56)　　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2005/0187448 A1 | 8/2005 | Petersen et al. |
| 2005/0187449 A1 | 8/2005 | Chew et al. |
| 2005/0187450 A1 | 8/2005 | Chew et al. |
| 2005/0187452 A1 | 8/2005 | Petersen et al. |
| 2005/0187453 A1 | 8/2005 | Petersen et al. |
| 2005/0197549 A1 | 9/2005 | Baker, Jr. |
| 2005/0197579 A1 | 9/2005 | Baker, Jr. |
| 2005/0197793 A1 | 9/2005 | Baker, Jr. |
| 2005/0203357 A1 | 9/2005 | Debreczeny et al. |
| 2005/0207943 A1 | 9/2005 | Puzey |
| 2005/0209515 A1 | 9/2005 | Hockersmith et al. |
| 2005/0228253 A1 | 10/2005 | Debreczeny |
| 2005/0234317 A1 | 10/2005 | Kiani |
| 2005/0250997 A1 | 11/2005 | Takedo et al. |
| 2005/0261673 A1 | 11/2005 | Bonner et al. |
| 2005/0277819 A1 | 12/2005 | Kiani et al. |
| 2006/0030764 A1 | 2/2006 | Porges et al. |
| 2006/0073719 A1 | 4/2006 | Kiani |
| 2006/0189871 A1 | 8/2006 | Al-Ali et al. |
| 2006/0210120 A1 | 9/2006 | Rowe et al. |
| 2006/0211922 A1 | 9/2006 | Al-Ali et al. |
| 2006/0211923 A1 | 9/2006 | Al-Ali et al. |
| 2006/0211924 A1 | 9/2006 | Smith et al. |
| 2006/0211925 A1 | 9/2006 | Lamego et al. |
| 2006/0211932 A1 | 9/2006 | Al-Ali et al. |
| 2006/0226992 A1 | 10/2006 | Al-Ali et al. |
| 2006/0229509 A1 | 10/2006 | Al-Ali et al. |
| 2006/0238358 A1 | 10/2006 | Al-Ali et al. |
| 2006/0241363 A1 | 10/2006 | Al-Ali et al. |
| 2006/0264718 A1 | 11/2006 | Ruchti et al. |
| 2007/0073116 A1 | 3/2007 | Kiani et al. |
| 2007/0078311 A1 | 4/2007 | Al-Ali et al. |
| 2007/0093701 A1 | 4/2007 | Myers |
| 2007/0149864 A1 | 6/2007 | Laakkonen |
| 2007/0129616 A1 | 7/2007 | Rantala |
| 2007/0180140 A1 | 8/2007 | Welch et al. |
| 2007/0185397 A1 | 8/2007 | Govari et al. |
| 2007/0244377 A1 | 10/2007 | Cozad et al. |
| 2007/0282478 A1 | 12/2007 | Al-Ali et al. |
| 2008/0030468 A1 | 2/2008 | Ali et al. |
| 2008/0064965 A1 | 3/2008 | Jay et al. |
| 2008/0094228 A1 | 4/2008 | Welch et al. |
| 2008/0200783 A9 | 8/2008 | Blank et al. |
| 2008/0221418 A1 | 9/2008 | Al-Ali et al. |
| 2008/0281174 A1 | 11/2008 | Dietiker |
| 2009/0036759 A1 | 2/2009 | Ault et al. |
| 2009/0093687 A1 | 4/2009 | Telfort et al. |
| 2009/0095926 A1 | 4/2009 | MacNeish, III |
| 2009/0163775 A1 | 6/2009 | Barrett et al. |
| 2009/0247849 A1 | 10/2009 | McCutcheon et al. |
| 2009/0247924 A1 | 10/2009 | Lamego et al. |
| 2009/0247984 A1 | 10/2009 | Lamego et al. |
| 2009/0275813 A1 | 11/2009 | Davis |
| 2009/0275844 A1 | 11/2009 | Al-Ali |
| 2009/0299157 A1 | 12/2009 | Telfort et al. |
| 2010/0004518 A1 | 1/2010 | Vo et al. |
| 2010/0022859 A1 | 1/2010 | Al-Ali et al. |
| 2010/0030040 A1 | 2/2010 | Poeze et al. |
| 2010/0099964 A1 | 4/2010 | O'Reilly et al. |
| 2010/0234718 A1 | 9/2010 | Sampath et al. |
| 2010/0261979 A1 | 10/2010 | Kiani |
| 2010/0270257 A1 | 10/2010 | Wachman et al. |
| 2010/0317936 A1 | 12/2010 | Al-Ali et al. |
| 2011/0001605 A1 | 1/2011 | Kiani et al. |
| 2011/0009719 A1 | 1/2011 | Al-Ali et al. |
| 2011/0028806 A1 | 2/2011 | Merritt et al. |
| 2011/0028809 A1 | 2/2011 | Goodman |
| 2011/0040197 A1 | 2/2011 | Welch et al. |
| 2011/0082711 A1 | 4/2011 | Poeze et al. |
| 2011/0087081 A1 | 4/2011 | Kiani et al. |
| 2011/0105854 A1 | 5/2011 | Kiani et al. |
| 2011/0118561 A1 | 5/2011 | Tani et al. |
| 2011/0125060 A1 | 5/2011 | Telfort et al. |
| 2011/0137297 A1 | 6/2011 | Kiani et al. |
| 2011/0172498 A1 | 7/2011 | Olsen et al. |
| 2011/0172967 A1 | 7/2011 | Al-Ali et al. |
| 2011/0208015 A1 | 8/2011 | Welch et al. |
| 2011/0209915 A1 | 9/2011 | Telfort et al. |
| 2011/0213212 A1 | 9/2011 | Al-Ali |
| 2011/0230733 A1 | 9/2011 | Al-Ali |
| 2011/0237911 A1 | 9/2011 | Lamego et al. |
| 2011/0237914 A1 | 9/2011 | Lamego |
| 2011/0237969 A1 | 9/2011 | Eckerbom et al. |
| 2011/0288383 A1 | 11/2011 | Diab |
| 2011/0301444 A1 | 12/2011 | Al-Ali |
| 2012/0041316 A1 | 2/2012 | Al-Ali et al. |
| 2012/0046530 A1 | 2/2012 | Al-Ali |
| 2012/0046557 A1 | 2/2012 | Kiani |
| 2012/0059267 A1 | 3/2012 | Lamego et al. |
| 2012/0088984 A1 | 4/2012 | Al-Ali et al. |
| 2012/0116175 A1 | 5/2012 | Al-Ali et al. |
| 2012/0123231 A1 | 5/2012 | O'Reilly |
| 2012/0161970 A1 | 6/2012 | Al-Ali |
| 2012/0165629 A1 | 6/2012 | Merritt et al. |
| 2012/0179006 A1 | 7/2012 | Jansen et al. |
| 2012/0209082 A1 | 8/2012 | Al-Ali |
| 2012/0209084 A1 | 8/2012 | Olsen et al. |
| 2012/0226117 A1 | 9/2012 | Lamego et al. |
| 2012/0227739 A1 | 9/2012 | Kiani |
| 2012/0232359 A1 | 9/2012 | Al-Ali et al. |
| 2012/0232363 A1 | 9/2012 | Al-Ali et al. |
| 2012/0265039 A1 | 10/2012 | Kiani |
| 2012/0283524 A1 | 11/2012 | Kiani et al. |
| 2012/0286955 A1 | 11/2012 | Welch et al. |
| 2012/0296178 A1 | 11/2012 | Lamego et al. |
| 2012/0319816 A1 | 12/2012 | Al-Ali |
| 2012/0330112 A1 | 12/2012 | Lamego et al. |
| 2013/0006076 A1 | 1/2013 | McHale et al. |
| 2013/0023775 A1 | 1/2013 | Lamego et al. |
| 2013/0041591 A1 | 2/2013 | Lamego |
| 2013/0045685 A1 | 2/2013 | Kiani |
| 2013/0046204 A1 | 2/2013 | Lamego et al. |
| 2013/0060108 A1 | 3/2013 | Schurman et al. |
| 2013/0060147 A1 | 3/2013 | Welch et al. |
| 2013/0079610 A1 | 3/2013 | Al-Ali |
| 2013/0096405 A1 | 4/2013 | Garfio |
| 2013/0096936 A1 | 4/2013 | Sampath et al. |
| 2013/0109935 A1 | 5/2013 | Al-Ali et al. |
| 2013/0162433 A1 | 6/2013 | Muhsin et al. |
| 2013/0172701 A1 | 7/2013 | Smith et al. |
| 2013/0178749 A1 | 7/2013 | Lamego |
| 2013/0190581 A1 | 7/2013 | Al-Ali et al. |
| 2013/0197328 A1 | 8/2013 | Diab et al. |
| 2013/0211214 A1 | 8/2013 | Olsen |
| 2013/0243021 A1 | 9/2013 | Siskavich |
| 2013/0253334 A1 | 9/2013 | Al-Ali et al. |
| 2013/0262730 A1 | 10/2013 | Al-Ali et al. |
| 2013/0267804 A1 | 10/2013 | Al-Ali |
| 2013/0274571 A1 | 10/2013 | Diab et al. |
| 2013/0274572 A1 | 10/2013 | Al-Ali et al. |
| 2013/0296672 A1 | 11/2013 | O'Neil et al. |
| 2013/0296713 A1 | 11/2013 | Al-Ali et al. |
| 2013/0317327 A1 | 11/2013 | Al-Ali |
| 2013/0317370 A1 | 11/2013 | Dalvi et al. |
| 2013/0324808 A1 | 12/2013 | Al-Ali et al. |
| 2013/0324817 A1 | 12/2013 | Diab |
| 2013/0331660 A1 | 12/2013 | Al-Ali et al. |
| 2013/0331670 A1 | 12/2013 | Kiani |
| 2013/0338461 A1 | 12/2013 | Lamego et al. |
| 2013/0345921 A1 | 12/2013 | Al-Ali et al. |
| 2014/0012100 A1 | 1/2014 | Al-Ali et al. |
| 2014/0025306 A1 | 1/2014 | Weber et al. |
| 2014/0031650 A1 | 1/2014 | Weber et al. |
| 2014/0034353 A1 | 2/2014 | Al-Ali et al. |
| 2014/0051952 A1 | 2/2014 | Reichgott et al. |
| 2014/0051953 A1 | 2/2014 | Lamego et al. |
| 2014/0051954 A1 | 2/2014 | Al-Ali et al. |
| 2014/0058230 A1 | 2/2014 | Abdul-Hafiz et al. |
| 2014/0066783 A1 | 3/2014 | Kiani et al. |
| 2014/0073167 A1 | 3/2014 | Al-Ali et al. |
| 2014/0077956 A1 | 3/2014 | Sampath et al. |
| 2014/0081097 A1 | 3/2014 | Al-Ali et al. |
| 2014/0081100 A1 | 3/2014 | Muhsin et al. |
| 2014/0081175 A1 | 3/2014 | Telfort |

## US 10,984,911 B2
Page 11

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2014/0094667 A1 | 4/2014 | Schurman et al. |
| 2014/0100434 A1 | 4/2014 | Diab et al. |
| 2014/0114199 A1 | 4/2014 | Lamego et al. |
| 2014/0120564 A1 | 5/2014 | Workman et al. |
| 2014/0121482 A1 | 5/2014 | Merritt et al. |
| 2014/0121483 A1 | 5/2014 | Kiani |
| 2014/0125495 A1 | 5/2014 | Al-Ali |
| 2014/0127137 A1 | 5/2014 | Bellott et al. |
| 2014/0128696 A1 | 5/2014 | Al-Ali |
| 2014/0128699 A1 | 5/2014 | Al-Ali et al. |
| 2014/0129702 A1 | 5/2014 | Lamego et al. |
| 2014/0135588 A1 | 5/2014 | Al-Ali et al. |
| 2014/0142399 A1 | 5/2014 | Al-Ali et al. |
| 2014/0142401 A1 | 5/2014 | Al-Ali et al. |
| 2014/0142402 A1 | 5/2014 | Al-Ali et al. |
| 2014/0155712 A1 | 6/2014 | Lamego et al. |
| 2014/0163344 A1 | 6/2014 | Al-Ali |
| 2014/0163402 A1 | 6/2014 | Lamego et al. |
| 2014/0166076 A1 | 6/2014 | Kiani et al. |
| 2014/0171763 A1 | 6/2014 | Diab |
| 2014/0180038 A1 | 6/2014 | Kiani |
| 2014/0180154 A1 | 6/2014 | Sierra et al. |
| 2014/0180160 A1 | 6/2014 | Brown et al. |
| 2014/0187973 A1 | 7/2014 | Brown et al. |
| 2014/0194709 A1 | 7/2014 | Al-Ali et al. |
| 2014/0194711 A1 | 7/2014 | Al-Ali |
| 2014/0194766 A1 | 7/2014 | Al-Ali et al. |
| 2014/0200420 A1 | 7/2014 | Al-Ali |
| 2014/0200422 A1 | 7/2014 | Weber et al. |
| 2014/0206963 A1 | 7/2014 | Al-Ali |
| 2014/0213864 A1 | 7/2014 | Abdul-Hafiz et al. |
| 2014/0243627 A1 | 8/2014 | Diab et al. |
| 2014/0266790 A1 | 9/2014 | Al-Ali et al. |
| 2014/0275808 A1 | 9/2014 | Poeze et al. |
| 2014/0275835 A1 | 9/2014 | Lamego et al. |
| 2014/0275871 A1 | 9/2014 | Lamego et al. |
| 2014/0275872 A1 | 9/2014 | Merritt et al. |
| 2014/0275881 A1 | 9/2014 | Lamego et al. |
| 2014/0276115 A1 | 9/2014 | Dalvi et al. |
| 2014/0288400 A1 | 9/2014 | Diab et al. |
| 2014/0296664 A1 | 10/2014 | Bruinsma et al. |
| 2014/0303520 A1 | 10/2014 | Telfort et al. |
| 2014/0309506 A1 | 10/2014 | Lamego |
| 2014/0309559 A1 | 10/2014 | Telfort et al. |
| 2014/0316217 A1 | 10/2014 | Purdon et al. |
| 2014/0316218 A1 | 10/2014 | Purdon et al. |
| 2014/0316228 A1 | 10/2014 | Blank et al. |
| 2014/0323825 A1 | 10/2014 | Al-Ali et al. |
| 2014/0323897 A1 | 10/2014 | Brown et al. |
| 2014/0323898 A1 | 10/2014 | Purdon et al. |
| 2014/0330092 A1 | 11/2014 | Al-Ali |
| 2014/0330098 A1 | 11/2014 | Merritt et al. |
| 2014/0330099 A1 | 11/2014 | Al-Ali et al. |
| 2014/0333440 A1 | 11/2014 | Kiani |
| 2014/0336481 A1 | 11/2014 | Shakespeare et al. |
| 2014/0343436 A1 | 11/2014 | Kiani |
| 2014/0357966 A1 | 12/2014 | Al-Ali et al. |
| 2014/0371548 A1 | 12/2014 | Al-Ali et al. |
| 2014/0371632 A1 | 12/2014 | Al-Ali et al. |
| 2014/0378784 A1 | 12/2014 | Kiani et al. |
| 2015/0005600 A1 | 1/2015 | Blank et al. |
| 2015/0011907 A1 | 1/2015 | Purdon et al. |
| 2015/0012231 A1 | 1/2015 | Poeze et al. |
| 2015/0018650 A1 | 1/2015 | Al-Ali et al. |
| 2015/0025406 A1 | 1/2015 | Al-Ali |
| 2015/0032029 A1 | 1/2015 | Al-Ali et al. |
| 2015/0038859 A1 | 2/2015 | Dalvi et al. |
| 2015/0045637 A1 | 2/2015 | Dalvi |
| 2015/0045685 A1 | 2/2015 | Al-Ali et al. |
| 2015/0051462 A1 | 2/2015 | Olsen |
| 2015/0073241 A1 | 3/2015 | Lamego |
| 2015/0080754 A1 | 3/2015 | Purdon et al. |
| 2015/0087936 A1 | 3/2015 | Al-Ali et al. |
| 2015/0094546 A1 | 4/2015 | Al-Ali |
| 2015/0097701 A1 | 4/2015 | Al-Ali et al. |

| | | | |
|---|---|---|---|
| 2015/0099324 A1 | 4/2015 | Wojtczuk et al. |
| 2015/0099950 A1 | 4/2015 | Al-Ali et al. |
| 2015/0099951 A1 | 4/2015 | Al-Ali et al. |
| 2015/0099955 A1 | 4/2015 | Al-Ali et al. |
| 2015/0101844 A1 | 4/2015 | Al-Ali et al. |
| 2015/0106121 A1 | 4/2015 | Muhsin et al. |
| 2015/0112151 A1 | 4/2015 | Muhsin et al. |
| 2015/0116076 A1 | 4/2015 | Al-Ali et al. |
| 2015/0126830 A1 | 5/2015 | Schurman et al. |
| 2015/0133755 A1 | 5/2015 | Smith et al. |
| 2015/0140863 A1 | 5/2015 | Al-Ali et al. |
| 2015/0141781 A1 | 5/2015 | Weber et al. |
| 2015/0165312 A1 | 6/2015 | Kiani |
| 2015/0196237 A1 | 7/2015 | Lamego |
| 2015/0201874 A1 | 7/2015 | Diab |
| 2015/0208966 A1 | 7/2015 | Al-Ali |
| 2015/0216459 A1 | 8/2015 | Al-Ali et al. |
| 2015/0230755 A1 | 8/2015 | Al-Ali et al. |
| 2015/0238722 A1 | 8/2015 | Al-Ali |
| 2015/0245773 A1 | 9/2015 | Lamego et al. |
| 2015/0245793 A1 | 9/2015 | Al-Ali et al. |
| 2015/0245794 A1 | 9/2015 | Al-Ali |
| 2015/0257689 A1 | 9/2015 | Al-Ali et al. |
| 2015/0272514 A1 | 10/2015 | Kiani et al. |
| 2015/0351697 A1 | 12/2015 | Weber et al. |
| 2015/0351704 A1 | 12/2015 | Kiani et al. |
| 2015/0359429 A1 | 12/2015 | Al-Ali et al. |
| 2015/0366472 A1 | 12/2015 | Kiani |
| 2015/0366507 A1 | 12/2015 | Blank |
| 2015/0374298 A1 | 12/2015 | Al-Ali et al. |
| 2015/0380875 A1 | 12/2015 | Coverston et al. |
| 2016/0000362 A1 | 1/2016 | Diab et al. |
| 2016/0007930 A1 | 1/2016 | Weber et al. |
| 2016/0029932 A1 | 2/2016 | Al-Ali |
| 2016/0029933 A1 | 2/2016 | Al-Ali et al. |
| 2016/0045118 A1 | 2/2016 | Kiani |
| 2016/0051205 A1 | 2/2016 | Al-Ali et al. |
| 2016/0058338 A1 | 3/2016 | Schurman et al. |
| 2016/0058347 A1 | 3/2016 | Reichgott et al. |
| 2016/0066823 A1 | 3/2016 | Al-Ali et al. |
| 2016/0066824 A1 | 3/2016 | Al-Ali et al. |
| 2016/0066879 A1 | 3/2016 | Telfort et al. |
| 2016/0072429 A1 | 3/2016 | Kiani et al. |
| 2016/0073967 A1 | 3/2016 | Lamego et al. |
| 2016/0081552 A1 | 3/2016 | Wojtczuk et al. |
| 2016/0095543 A1 | 4/2016 | Telfort et al. |
| 2016/0095548 A1 | 4/2016 | Al-Ali et al. |
| 2016/0103598 A1 | 4/2016 | Al-Ali et al. |
| 2016/0113527 A1 | 4/2016 | Al-Ali et al. |
| 2016/0143548 A1 | 5/2016 | Al-Ali |
| 2016/0166182 A1 | 6/2016 | Al-Ali |
| 2016/0166183 A1 | 6/2016 | Poeze et al. |
| 2016/0166188 A1 | 6/2016 | Bruinsma et al. |
| 2016/0166210 A1 | 6/2016 | Al-Ali |
| 2016/0192869 A1 | 7/2016 | Kiani et al. |
| 2016/0196388 A1 | 7/2016 | Lamego |
| 2016/0197436 A1 | 7/2016 | Barker et al. |
| 2016/0213281 A1 | 7/2016 | Eckerbom et al. |
| 2016/0228043 A1 | 8/2016 | O'Neil et al. |
| 2016/0233632 A1 | 8/2016 | Scruggs et al. |
| 2016/0234944 A1 | 8/2016 | Schmidt et al. |
| 2016/0270735 A1 | 9/2016 | Diab et al. |
| 2016/0283665 A1 | 9/2016 | Sampath et al. |
| 2016/0287090 A1 | 10/2016 | Al-Ali et al. |
| 2016/0287786 A1 | 10/2016 | Kiani |
| 2016/0296169 A1 | 10/2016 | McHale et al. |
| 2016/0310052 A1 | 10/2016 | Al-Ali |
| 2016/0314260 A1 | 10/2016 | Kiani |
| 2016/0324486 A1 | 11/2016 | Al-Ali et al. |
| 2016/0324488 A1 | 11/2016 | Olsen |
| 2016/0327984 A1 | 11/2016 | Al-Ali et al. |
| 2016/0328528 A1 | 11/2016 | Al-Ali et al. |
| 2016/0331332 A1 | 11/2016 | Al-Ali |
| 2016/0367173 A1 | 12/2016 | Dalvi et al. |
| 2017/0007134 A1 | 1/2017 | Al-Ali et al. |
| 2017/0007190 A1 | 1/2017 | Al-Ali et al. |
| 2017/0007198 A1 | 1/2017 | Al-Ali et al. |
| 2017/0014084 A1 | 1/2017 | Al-Ali et al. |
| 2017/0021099 A1 | 1/2017 | Al-Ali et al. |

**US 10,984,911 B2**

Page 12

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2017/0024748 | A1 | 1/2017 | Haider |
| 2017/0027456 | A1 | 2/2017 | Kinast et al. |
| 2017/0042488 | A1 | 2/2017 | Muhsin |
| 2017/0055896 | A1 | 3/2017 | Al-Ali |
| 2017/0173632 | A1 | 6/2017 | Al-Ali |
| 2017/0251974 | A1 | 9/2017 | Shreim et al. |
| 2017/0311891 | A1 | 11/2017 | Kiani et al. |
| 2018/0007086 | A1 | 3/2018 | Smith |
| 2018/0103874 | A1 | 4/2018 | Lee et al. |
| 2018/0132770 | A1 | 5/2018 | Lamego |
| 2018/0199871 | A1 | 7/2018 | Pauley et al. |
| 2018/0213583 | A1 | 7/2018 | Al-Ali |
| 2018/0242926 | A1 | 8/2018 | Muhsin et al. |
| 2018/0247353 | A1 | 8/2018 | Al-Ali et al. |
| 2018/0247712 | A1 | 8/2018 | Muhsin et al. |
| 2018/0256087 | A1 | 9/2018 | Al-Ali et al. |
| 2018/0289325 | A1 | 10/2018 | Poeze et al. |
| 2018/0296161 | A1 | 10/2018 | Shreim et al. |
| 2018/0300919 | A1 | 10/2018 | Muhsin et al. |
| 2018/0310822 | A1 | 11/2018 | Indorf et al. |
| 2018/0310823 | A1 | 11/2018 | Al-Ali et al. |
| 2018/0317823 | A1 | 11/2018 | Muhsin et al. |
| 2019/0015023 | A1 | 1/2019 | Monfre |
| 2019/0117070 | A1 | 4/2019 | Muhsin et al. |
| 2019/0200941 | A1 | 7/2019 | Chandran et al. |
| 2019/0239787 | A1 | 8/2019 | Pauley et al. |
| 2019/0320906 | A1 | 10/2019 | Olsen |
| 2019/0320988 | A1 | 10/2019 | Ahmed et al. |
| 2019/0350497 | A1 | 11/2019 | Al-Ali |
| 2019/0374139 | A1 | 12/2019 | Kiani et al. |
| 2019/0374173 | A1 | 12/2019 | Kiani et al. |
| 2019/0374713 | A1 | 12/2019 | Kiani et al. |
| 2020/0021930 | A1 | 1/2020 | Iswanto et al. |
| 2020/0060869 | A1 | 2/2020 | Telfort et al. |
| 2020/0111552 | A1 | 4/2020 | Ahmed |
| 2020/0113435 | A1 | 4/2020 | Muhsin |
| 2020/0113488 | A1 | 4/2020 | Al-Ali et al. |
| 2020/0113496 | A1 | 4/2020 | Scruggs et al. |
| 2020/0113497 | A1 | 4/2020 | Triman et al. |
| 2020/0113520 | A1 | 4/2020 | Abdul-Hafiz et al. |
| 2020/0138288 | A1 | 5/2020 | Al-Ali et al. |
| 2020/0138368 | A1 | 5/2020 | Kiani et al. |
| 2020/0321793 | A1 | 10/2020 | Al-Ali et al. |
| 2020/0329983 | A1 | 10/2020 | Al-Ali et al. |
| 2020/0329984 | A1 | 10/2020 | Al-Ali et al. |
| 2020/0329993 | A1 | 10/2020 | Al-Ali et al. |
| 2020/0330037 | A1 | 10/2020 | Al-Ali et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0 419 223 | | 3/1991 |
| EP | 0 569 670 | | 2/1993 |
| EP | 0 675 540 | | 10/1995 |
| EP | 0 675 541 | | 10/1995 |
| EP | 0469395 | B1 | 2/1996 |
| EP | 0417447 | B1 | 10/1997 |
| EP | 0606356 | B1 | 6/1998 |
| EP | 0734221 | B1 | 7/1998 |
| EP | 0 529 412 | | 11/1998 |
| EP | 1 080 683 | | 3/2001 |
| EP | 1 207 536 | | 5/2002 |
| EP | 1 895 892 | | 5/2010 |
| EP | 2 476 369 | | 7/2012 |
| EP | 2 139 383 | | 2/2013 |
| EP | 2 476 369 | | 10/2014 |
| EP | 2 305 104 | | 10/2018 |
| JP | 61-28172 | | 2/1986 |
| JP | 62-000324 | | 1/1987 |
| JP | 63-275327 | | 11/1988 |
| JP | 64-500495 | | 2/1989 |
| JP | 2-126829 | | 5/1990 |
| JP | 2-145457 | | 12/1990 |
| JP | 03-252604 | | 11/1991 |
| JP | 05-200017 | | 8/1993 |
| JP | 05-207993 | | 8/1993 |

| | | | |
|---|---|---|---|
| JP | H06-178776 | | 6/1994 |
| JP | 6-505903 | | 7/1994 |
| JP | 6-237013 | | 8/1994 |
| JP | H07-391 | | 1/1995 |
| JP | H07-171089 | | 7/1995 |
| JP | H07-171090 | | 7/1995 |
| JP | 7-281618 | | 10/1995 |
| JP | 07-325546 | | 12/1995 |
| JP | 09-108203 | | 4/1997 |
| JP | 09-503402 | | 4/1997 |
| JP | 9-192120 | | 7/1997 |
| JP | 09-308623 | | 12/1997 |
| JP | 10-500026 | | 1/1998 |
| JP | 10-216112 | | 8/1998 |
| JP | 10-509352 | | 9/1998 |
| JP | 10-269344 | A | 10/1998 |
| JP | 10-295676 | | 11/1998 |
| JP | 10-305026 | | 11/1998 |
| JP | 11-037932 | | 2/1999 |
| JP | 11-163412 | | 6/1999 |
| JP | 11-164826 | | 6/1999 |
| JP | 11-506834 | | 6/1999 |
| JP | 11-183377 | | 7/1999 |
| JP | 2011-508691 | | 7/1999 |
| JP | 2000-116625 | | 4/2000 |
| JP | 2000-199880 | | 7/2000 |
| JP | 2001-504256 | | 3/2001 |
| JP | 2002-150821 | | 5/2002 |
| JP | 2002-516689 | | 6/2002 |
| JP | 2002-228579 | | 8/2002 |
| JP | 2002-525151 | | 8/2002 |
| JP | 2002-315739 | | 10/2002 |
| JP | 2002-352609 | | 12/2002 |
| JP | 2003-507718 | | 2/2003 |
| JP | 2003-084108 | | 3/2003 |
| JP | 2003-521985 | | 7/2003 |
| JP | 2004-070179 | | 3/2004 |
| JP | 2004-510467 | | 4/2004 |
| JP | 2004-173866 | | 6/2004 |
| JP | 2004-226277 | | 8/2004 |
| JP | 2004-296736 | | 10/2004 |
| JP | 2004-532526 | | 10/2004 |
| JP | 2004-327760 | | 11/2004 |
| JP | 2005-501589 | | 1/2005 |
| JP | 2005-253478 | | 9/2005 |
| JP | 2008-505706 | | 2/2008 |
| JP | 4879913 | | 12/2011 |
| JP | 2012-110746 | | 6/2012 |
| JP | 2012-130756 | | 7/2012 |
| JP | 5096174 | | 9/2012 |
| JP | 5166619 | | 3/2013 |
| JP | 5328159 | | 8/2013 |
| JP | 5456976 | | 1/2014 |
| WO | WO 88/01150 | | 2/1988 |
| WO | WO 88/002020 | | 2/1988 |
| WO | WO 92/16142 | | 10/1992 |
| WO | WO 93/06776 | | 4/1993 |
| WO | WO 95/05621 | | 2/1995 |
| WO | WO 95/16387 | | 6/1995 |
| WO | WO 96/013208 | | 5/1996 |
| WO | WO 96/41138 | | 12/1996 |
| WO | WO 97/01985 | | 1/1997 |
| WO | WO 97/29678 | | 8/1997 |
| WO | WO 97/029710 | | 8/1997 |
| WO | WO 98/43071 | | 10/1998 |
| WO | WO 00/18290 | | 4/2000 |
| WO | WO 00/42911 | | 7/2000 |
| WO | WO 00/59374 | | 10/2000 |
| WO | WO 01/13790 | | 3/2001 |
| WO | WO 01/30414 | | 5/2001 |
| WO | WO 01/058347 | | 8/2001 |
| WO | WO 02/017780 | | 3/2002 |
| WO | WO 02/026123 | | 4/2002 |
| WO | WO 02/089664 | | 11/2002 |
| WO | WO 03/020129 | | 3/2003 |
| WO | WO 03/068060 | | 8/2003 |
| WO | WO 03/077761 | | 9/2003 |
| WO | WO 04/034898 | | 4/2004 |
| WO | WO 04/038801 | | 5/2004 |

## US 10,984,911 B2

Page 13

(56)                    **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | WO 05/004712 | 1/2005 |
|----|--------------|--------|
| WO | WO 05/011488 | 2/2005 |
| WO | WO 06/017117 | 2/2006 |
| WO | WO 06/094107 | 9/2006 |
| WO | WO 06/094108 | 9/2006 |
| WO | WO 06/094155 | 9/2006 |
| WO | WO 06/094168 | 9/2006 |
| WO | WO 06/094169 | 9/2006 |
| WO | WO 06/094170 | 9/2006 |
| WO | WO 06/094171 | 9/2006 |
| WO | WO 06/094279 | 9/2006 |
| WO | WO 06/115580 | 11/2006 |
| WO | WO 06/118654 | 11/2006 |
| WO | WO 09/013835 | 1/2009 |
| WO | WO 09/137524 | 11/2009 |

OTHER PUBLICATIONS

U.S. Appl. No. 12/082,810, filed Apr. 14, 2008, Al-Ali.
U.S. Appl. No. 14/148,462, filed Jan. 6, 2014, Al-Ali et al.
U.S. Appl. No. 15/694,541, filed Sep. 1, 2017, Smith et al.
"Medical." 50 Ways to Touch Memory. 3rd ed. Dallas: Dallas Semiconductor Corporation, Aug. 1994: pp. 24-25. Print.
"Application Note 84 Use of Add-Only Memory for Secure Storage of Monetary Equivalent Data," Dallas Semiconductor, Jun. 22, 1999, in 5 pages.
Burritt, Mary F.; Current Analytical Approaches to Measuring Blood Analytes; vol. 36; No. 8(B); 1990.
Dallas Semiconductor Corp: DS2430A Announcement, retrieved Jun. 10, 1998, in 2 pages. https://web.archive.org/web/19980610045525/http://daisemi.com/News_Center/New_Products/1996/2430a.html.
European Examination Report, re EP App. No. 06 736 798.7, dated Dec. 2, 2015.
European Examination Report, re EP App. No. 06 736 798.7, dated Jul. 18, 2016.
European Examination Report, re EP App. No. 06 736 798.7, dated Jan. 19, 2018.
European Office Action re EP Application No. 06 736 799.5, dated Nov. 30, 2012.
International Search Report for EP Appl. No. 10191029 completed May 25, 2012 (dated Jun. 5, 2012) in 5 pages.
European Extended Search Report, re EP Application No. 10191029.7, dated Jun. 5, 2012.
European Extended Search Report re EPO App. No. 10162402.1, SR dated Aug. 9, 2010.
European Examination Report dated Apr. 1, 2010, re EP App. No. 08 744 412.1-2319.
European Examination Report dated Mar. 18, 2011, re EP App. No. 08 744 412.1-2319.
European Examination Report dated Sep. 2, 2010, re EP App. No. 08 744 412.1-2319.
European Examination Report, re EP Application No. 12163719.3, dated Feb. 6, 2013.
European Extended Search Report, re EP Application No. 12163719.3, dated Jun. 18, 2012.
Favennec, J.M. "Smart sensors in industry." J. Phys. E: Sci. Instrum. 20(9): Sep. 1987, pp. 1087-1090.
Hall, et al., Jeffrey W.; Near-Infrared Spectrophotometry: A New Dimension in Clinical Chemistry; vol. 38; No. 9; 1992.
International Preliminary Report on Patentability for PCT/US2010/058981 dated Jun. 5, 2012, dated Jun. 14, 2012.
International Search Report for PCT/US2006/007516, dated Jan. 11, 2007, in 4 pages.
Japanese Final Office Action re Amendments re JP Application No. 2007-558249, dated Apr. 17, 2012.
Japanese First Office Action (Notice of Reasons for Rejection), re JP App. No. 2007-558207, dated Jun. 28, 2011.
Japanese First Office Action (Notice of Reasons for Rejection), re JP App. No. 2007-558247, dated Jun. 28, 2011.

Japanese Office Action (Decision of Rejection), re JP Application No. JP 2007-558328, dated Nov. 20, 2012.
Japanese Office Action (Notice of Allowance), re JP App. No. 2007-558247, dated Oct. 24, 2011.
Japanese Office Action (Notice of Reasons for Rejection) re JP App. No. 2007-558246, dated Jun. 28, 2011.
Japanese Office Action (Notice of Reasons for Rejection), re JP App. No. 2007-558238, dated Jun. 28, 2011.
Japanese Office Action (Official Inquiry) re JP App. No. 2007-558246, dated Dec. 11, 2012.
Japanese Office Action (Official Inquiry), re JP App. No. 2007-558238/Appeal No. 2012-004053, dated Dec. 11, 2012.
Japanese Office Action (Reasons for Rejection) re JP App. No. 2007-558246, dated Nov. 1, 2011.
Japanese Office Action re JP Application No. 2007-558249, dated Aug. 28, 2012.
Japanese Office Action re JP Application No. 2007-558249, dated Jul. 13, 2011.
Japanese Office Action re JP Application No. 2007-558249, dated Nov. 8, 2011.
Japanese Office Action re JP Application No. JP 2007-558208, dated Aug. 23, 2011.
Japanese Office Action re JP Application No. JP 2007-558248, dated Oct. 27, 2012.
Japanese Office Action re JP Application No. JP 2007-558248, dated Nov. 8, 2011.
Japanese Office Action re JP Application No. 2007-558209, dated Oct. 25, 2011.
Japanese Office Action re JP Application No. 2007-558209, dated Oct. 30, 2012.
Japanese Office Action re JP Application No. 2007-558245, dated Oct. 25, 2011.
Japanese Office Action re JP Application No. 2007-558245, dated Jan. 15, 2013.
Japanese Office Action re JP Application No. 2007-558245, dated Oct. 29, 2013.
Japanese Office Action, Decision of Rejection of Amendment, re JP Application No. JP 2007-558328, dated Jun. 25, 2013.
Japanese Office Action, re JP Application No. 2007-558237, dated Aug. 2, 2011.
Japanese Office Action, re JP Application No. 2012-045419, dated Jun. 26, 2012.
Japanese Office Action, re JP Application No. JP 2007-558237, dated Oct. 16, 2012.
Jones, K.L., et al. "A Protocol for Automatic Sensor Detection and Identification in a Wireless Biodevice Network," IEEE, Jun. 1998, 6 pages.
Kuenstner, et al., J. Todd; Measurement of Hemoglobin in Unlysed Blood by Near-Infrared Spectroscopy; vol. 48; No. 4, 1994.
Manzke, et al., B., Multi Wavelength Pulse Oximetry in the Measurement of Hemoglobin Fractions; vol. 2676, 1996.
Naumenko, E. K.; Choice of Wavelengths for Stable Determination of Concentrations of Hemoglobin Derivatives from Absorption Spectra of Erythrocytes; vol. 63; No. 1; pp. 60-66 Jan.-Feb. 1996; Original article submitted Nov. 3, 1994.
Patent Cooperation Treaty (PCT) International Search Report; PCT/US 2006/007389; dated Jul. 17, 2006; pp. 1-9.
PCT International Search Report; PCT/US2006/007387; dated Jul. 17, 2006; pp. 1-9.
PCT International Search Report; PCT/US2006/007388; dated Jul. 17, 2006; pp. 1-9.
PCT International Search Report; PCT/US2006/007506; dated Jul. 17 2006; pp. 1-10.
PCT International Search Report; PCT/US2006/007536; dated Jul. 17, 2006; pp. 1-9.
PCT International Search Report; PCT/US2006/007537; dated Jul. 17, 2006; pp. 1-10.
PCT International Search Report; PCT/US2006/007538; dated Jul. 17, 2006; pp. 1-9.
PCT International Search Report; PCT/US2006/007539; dated Jul. 17, 2006; pp. 1-9
PCT International Search Report; PCT/US2006/007540; dated Jul. 17, 2006; pp. 1-9.

**US 10,984,911 B2**

Page 14

(56)          **References Cited**

OTHER PUBLICATIONS

PCT International Search Report; PCT/US2006/007958; dated Jul. 17, 2006; pp. 1-8.

PCT International Written Opinion and Search Report, re PCT App. No. PCT/US2006/007506, dated Jul. 17, 2006.

PCT Report on Patentability of International Application No. PCT/US2008/058327, dated Jun. 30, 2009, in 12 pages.

Schmitt, Joseph M.; Simple Photon Diffusion Analysis of the Effects of Multiple Scattering on Pulse Oximetry; Mar. 14, 1991; revised Aug. 30, 1991.

Schmitt, Joseph M.; Zhou, Guan-Xiong; Miller, Justin, Measurement of Blood Hematocrit by Dual-wavelength Near-IR Photoplethysmography, published May 1992, Proc. SPIE vol. 1641, p. 150-161, Physiological Monitoring and Early Detection Diagnostic Methods, Thomas S. Mang; Ed. (SPIE homepage), in 12 pages.

Schnapp, et al., L.M.; Pulse Oximetry. Uses and Abuses.; Chest 1990; 98; 1244-125000110.1378/Chest.98.5.1244.

Subramanian, S., et al. "Design for Constraint Violation Detection in Safety-Critical Systems," IEEE, Nov. 1998: pp. 1-8.

Extended European Search Report received in European Application No. 19203300.9, dated Apr. 2, 2020.

\* cited by examiner



FIG. 1



FIG. 2A



FIG. 2B

FIG. 2C



FIG. 3



FIG. 4



FIG. 5





FIG. 6



FIG. 7



FIG. 8





FIG. 9





FIG. 11A

FIG. 11B

FIG. 11C



FIG. 12



FIG. 13

FIG. 14



FIG. 15          FIG. 16



FIG. 17





FIG. 18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27





FIG. 28



**FIG. 29A**



**FIG. 29B**





FIG. 30A



FIG. 30B



FIG. 30C

SECTION A-A

FIG. 30F

FIG. 30D

FIG. 30G

FIG. 30E

SECTION B-B

FIG. 30H





## FIG. 31A



## FIG. 31B



FIG. 31C



SECTION A-A

FIG. 31F



FIG. 31D



FIG. 31G



FIG. 31E



SECTION B-B

FIG. 31H





FIG. 32A



FIG. 32B

3200



3210



FIG. 32C

3200



SECTION A-A

FIG. 32F

3200



FIG. 32D

3200



FIG. 32G

3200



3220

FIG. 32E

3200



SECTION B-B

FIG. 32H

3300



FIG. 33A

3300



FIG. 33B



FIG. 33C



SECTION A-A

FIG. 33F



FIG. 33D




FIG. 33G



FIG. 33E




SECTION B-B

FIG. 33H

3400



FIG. 34A

3400



FIG. 34B

3400



FIG. 34C

3400



SECTION A-A

FIG. 34F

3400



FIG. 34D

3400



FIG. 34G

3400



FIG. 34E

3400



SECTION B-B

FIG. 34H



FIG. 35A                    FIG. 35B



FIG. 36A

FIG. 36B



FIG. 36C



FIG. 37A



FIG. 37B

FIG. 37D



FIG. 37C



SECTION B-B

FIG. 38A



FIG. 38B



SECTION A-A

FIG. 38D



FIG. 38C

3900



3910

FIG. 39A

3900

A



A

3930

FIG.39B

3900



3920

3912

3910

SECTION A-A

FIG. 39D

3900

3910          3910



FIG. 39C



FIG. 40



FIG. 41A

FIG. 41B

FIG. 41C



FIG. 42

FIG. 43A

FIG. 43B

FIG. 43C





FIG. 44A          FIG. 44B



FIG. 45



FIG. 46

US 10,984,911 B2

1

## MULTIPLE WAVELENGTH SENSOR EMITTERS

### PRIORITY CLAIM

The present application is a continuation of U.S. patent application Ser. No. 16/437,611, entitled "Multiple Wavelength Sensor Emitters," filed Jun. 11, 2019, which is a continuation of U.S. patent application Ser. No. 15/694,541, entitled "Multiple Wavelength Sensor Emitters," filed Sep. 1, 2017, now issued as U.S. Pat. No. 10,327,683, which is a continuation of U.S. patent application Ser. No. 14/472, 760, entitled "Multiple Wavelength Sensor Emitters," filed Aug. 29, 2014, now issued as U.S. Pat. No. 9,750,443, which is a continuation of U.S. patent application Ser. No. 13/776, 065, entitled "Multiple Wavelength Sensor Emitters," filed Feb. 25, 2013, now issued as U.S. Pat. No. 8,849,365, which is a continuation of U.S. patent application Ser. No. 12/422, 915, entitled "Multiple Wavelength Sensor Emitters," filed Apr. 13, 2009, now issued as U.S. Pat. No. 8,385,996, which is a continuation of U.S. patent application Ser. No. 11/367, 013, entitled "Multiple Wavelength Sensor Emitters," filed Mar. 1, 2006, now issued as U.S. Pat. No. 7,764,982, which claims priority benefit to U.S. Provisional Patent App. No. 60/657,596, filed Mar. 1, 2005, entitled "Multiple Wavelength Sensor," U.S. Provisional Patent App. No. 60/657, 281, filed Mar. 1, 2005, entitled "Physiological Parameter Confidence Measure," U.S. Provisional Patent App. No. 60/657,268, filed Mar. 1, 2005, entitled "Configurable Physiological Measurement System," and U.S. Provisional Patent App. No. 60/657,759, filed Mar. 1, 2005, entitled "Noninvasive Multi-Parameter Patient Monitor." The present application incorporates each of the foregoing disclosures herein by reference in its entirety and for all purposes.

### INCORPORATION BY REFERENCE OF RELATED APPLICATIONS

The present application is related to the following U.S. utility applications:

| | App. Ser. No. | Filing Date | Title | Atty Dock. |
|---|---|---|---|---|
| 1 | 11/367,013 | Mar. 1, 2006 | Multiple Wavelength Sensor Emitters | MLR.002A |
| | 11/546,932 | Oct. 12, 2006 | Disposable Wavelength Optical Sensor | MLR.002CP1 |
| 2 | 11/366,995 | Mar. 1, 2006 | Multiple Wavelength Sensor Equalization | MLR.003A |
| 3 | 11/366,209 | Mar. 1, 2006 | Multiple Wavelength Sensor Substrate | MLR.004A |
| 4 | 11/366,210 | Mar. 1, 2006 | Multiple Wavelength Sensor Interconnect | MLR.005A |
| 5 | 11/366,833 | Mar. 1, 2006 | Multiple Wavelength Sensor Attachment | MLR.006A |
| 6 | 11/366,997 | Mar. 1, 2006 | Multiple Wavelength Sensor Drivers | MLR.009A |
| 7 | 11/367,034 | Mar. 1, 2006 | Physiological Parameter Confidence Measure | MLR.010A |
| 8 | 11/367,036 | Mar. 1, 2006 | Configurable Physiological Measurement System | MLR.011A |
| 9 | 11/367,033 | Mar. 1, 2006 | Noninvasive Multi-Parameter Patient Monitor | MLR.012A |
| 10 | 11/367,014 | Mar. 1, 2006 | Noninvasive Multi-Parameter Patient Monitor | MLR.013A |
| 11 | 11/366,208 | Mar. 1, 2006 | Noninvasive Multi-Parameter Patient Monitor | MLR.014A |
| 12 | 12/056,179 | Mar. 26, 2008 | Multiple Wavelength Optical Sensor | MLR.015A |
| 13 | 12/082,810 | Apr. 14, 2008 | Optical Sensor Assembly | MLR.015A2 |

2

The present application incorporates the foregoing disclosures herein by reference.

### BACKGROUND

Spectroscopy is a common technique for measuring the concentration of organic and some inorganic constituents of a solution. The theoretical basis of this technique is the Beer-Lambert law, which states that the concentration $c_i$ of an absorbent in solution can be determined by the intensity of light transmitted through the solution, knowing the pathlength $d_\lambda$, the intensity of the incident light $I_{0,\lambda}$, and the extinction coefficient $\varepsilon_{i,\lambda}$ at a particular wavelength $\lambda$. In generalized form, the Beer-Lambert law is expressed as:

$$I_\lambda = I_{0,\lambda} e^{-d_\lambda \cdot \mu_{a,\lambda}} \tag{1}$$

$$\mu_{a,\lambda} = \sum_{i=1}^{n} \varepsilon_{i,\lambda} \cdot c_i \tag{2}$$

where, $\mu_{a,\lambda}$ is the bulk absorption coefficient and represents the probability of absorption per unit length. The minimum number of discrete wavelengths that are required to solve EQS. 1-2 are the number of significant absorbers that are present in the solution.

A practical application of this technique is pulse oximetry, which utilizes a noninvasive sensor to measure oxygen saturation ($SpO_2$) and pulse rate. In general, the sensor has light emitting diodes (LEDs) that transmit optical radiation of red and infrared wavelengths into a tissue site and a detector that responds to the intensity of the optical radiation after absorption (e.g., by transmission or transreflectance) by pulsatile arterial blood flowing within the tissue site. Based on this response, a processor determines measurements for $SpO_2$, pulse rate, and can output representative plethysmographic waveforms. Thus, "pulse oximetry" as used herein encompasses its broad ordinary meaning known to one of skill in the art, which includes at least those noninvasive

US 10,984,911 B2

3

procedures for measuring parameters of circulating blood through spectroscopy. Moreover, "plethysmograph" as used herein (commonly referred to as "photoplethysmograph"), encompasses its broad ordinary meaning known to one of skill in the art, which includes at least data representative of a change in the absorption of particular wavelengths of light as a function of the changes in body tissue resulting from pulsing blood. Pulse oximeters capable of reading through motion induced noise are available from Masimo Corporation ("Masimo") of Irvine, Calif. Moreover, portable and other oximeters capable of reading through motion induced noise are disclosed in at least U.S. Pat. Nos. 6,770,028, 6,658,276, 6,157,850, 6,002,952 5,769,785, and 5,758,644, which are owned by Masimo and are incorporated by reference herein. Such reading through motion oximeters have gained rapid acceptance in a wide variety of medical applications, including surgical wards, intensive care and neonatal units, general wards, home care, physical training, and virtually all types of monitoring scenarios.

SUMMARY

There is a need to noninvasively measure multiple physiological parameters, other than, or in addition to, oxygen saturation and pulse rate. For example, hemoglobin species that are also significant under certain circumstances are carboxyhemoglobin and methemoglobin. Other blood parameters that may be measured to provide important clinical information are fractional oxygen saturation, total hemoglobin (Hbt), bilirubin and blood glucose, to name a few.

One aspect of a physiological sensor is light emitting sources, each activated by addressing at least one row and at least one column of an electrical grid. The light emitting sources transmit light having multiple wavelengths and a detector is responsive to the transmitted light after attenuation by body tissue.

Another aspect of a physiological sensor is light emitting sources capable of transmitting light having multiple wavelengths. Each of the light emitting sources includes a first contact and a second contact. The first contacts of a first set of the light emitting sources are in communication with a first conductor and the second contacts of a second set of the light emitting sources are in communication with a second conductor. A detector is capable of detecting the transmitted light attenuated by body tissue and outputting a signal indicative of at least one physiological parameter of the body tissue. At least one light emitting source of the first set and at least one light emitting source of the second set are not common to the first and second sets. Further, each of the first set and the second set comprises at least two of the light emitting sources.

A further aspect of a physiological sensor sequentially addresses light emitting sources using conductors of an electrical grid so as to emit light having multiple wavelengths that when attenuated by body tissue is indicative of at least one physiological characteristic. The emitted light is detected after attenuation by body tissue.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a perspective view of a physiological measurement system utilizing a multiple wavelength sensor;
FIGS. 2A-C are perspective views of multiple wavelength sensor embodiments;
FIG. 3 is a general block diagram of a multiple wavelength sensor and sensor controller;

4

FIG. 4 is an exploded perspective view of a multiple wavelength sensor embodiment;
FIG. 5 is a general block diagram of an emitter assembly;
FIG. 6 is a perspective view of an emitter assembly embodiment;
FIG. 7 is a general block diagram of an emitter array;
FIG. 8 is a schematic diagram of an emitter array embodiment;
FIG. 9 is a general block diagram of equalization;
FIGS. 10A-D are block diagrams of various equalization embodiments;
FIGS. 11A-C are perspective views of an emitter assembly incorporating various equalization embodiments;
FIG. 12 is a general block diagram of an emitter substrate;
FIGS. 13-14 are top and detailed side views of an emitter substrate embodiment;
FIGS. 15-16 are top and bottom component layout views of an emitter substrate embodiment;
FIG. 17 is a schematic diagram of an emitter substrate embodiment;
FIG. 18 is a plan view of an inner layer of an emitter substrate embodiment;
FIG. 19 is a general block diagram of an interconnect assembly in relationship to other sensor assemblies;
FIG. 20 is a block diagram of an interconnect assembly embodiment;
FIG. 21 is a partially-exploded perspective view of a flex circuit assembly embodiment of an interconnect assembly;
FIG. 22 is a top plan view of a flex circuit;
FIG. 23 is an exploded perspective view of an emitter portion of a flex circuit assembly;
FIG. 24 is an exploded perspective view of a detector assembly embodiment;
FIGS. 25-26 are block diagrams of adjacent detector and stacked detector embodiments;
FIG. 27 is a block diagram of a finger clip embodiment of an attachment assembly;
FIG. 28 is a general block diagram of a detector pad;
FIGS. 29A-B are perspective views of detector pad embodiments;
FIGS. 30A-H are perspective bottom, perspective top, bottom, back, top, side cross sectional, side, and front cross sectional views of an emitter pad embodiment;
FIGS. 31A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a detector pad embodiment;
FIGS. 32A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a shoe box;
FIGS. 33A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a slim-finger emitter pad embodiment;
FIGS. 34A-H are perspective bottom, perspective top, top, back, bottom, side cross sectional, side, and front cross sectional views of a slim-finger detector pad embodiment;
FIGS. 35A-B are plan and cross sectional views, respectively, of a spring assembly embodiment;
FIGS. 36A-C are top, perspective and side views of a finger clip spring;
FIGS. 37A-D are top, back, bottom, and side views of a spring plate;
FIGS. 38A-D are front cross sectional, bottom, front and side cross sectional views of an emitter-pad shell;
FIGS. 39A-D are back, top, front and side cross sectional views of a detector-pad shell;
FIG. 40 is a general block diagram of a monitor and a sensor;

US 10,984,911 B2

5

FIGS. **41**A-C are schematic diagrams of grid drive embodiments for a sensor having back-to-back diodes and an information element;

FIG. **42** is a schematic diagrams of a grid drive embodiment for an information element;

FIGS. **43**A-C are schematic diagrams for grid drive readable information elements;

FIGS. **44**A-B are cross sectional and side cut away views of a sensor cable;

FIG. **45** is a block diagram of a sensor controller embodiment; and

FIG. **46** is a detailed exploded perspective view of a multiple wavelength sensor embodiment.

DETAILED DESCRIPTION

Overview

In this application, reference is made to many blood parameters. Some references that have common shorthand designations are referenced through such shorthand designations. For example, as used herein, HbCO designates carboxyhemoglobin, HbMet designates methemoglobin, and Hbt designates total hemoglobin. Other shorthand designations such as COHb, MetHb, and tHb are also common in the art for these same constituents. These constituents are generally reported in terms of a percentage, often referred to as saturation, relative concentration or fractional saturation. Total hemoglobin is generally reported as a concentration in g/dL. The use of the particular shorthand designators presented in this application does not restrict the term to any particular manner in which the designated constituent is reported.

FIG. **1** illustrates a physiological measurement system **10** having a monitor **100** and a multiple wavelength sensor assembly **200** with enhanced measurement capabilities as compared with conventional pulse oximetry. The physiological measurement system **10** allows the monitoring of a person, including a patient. In particular, the multiple wavelength sensor assembly **200** allows the measurement of blood constituent and related parameters in addition to oxygen saturation and pulse rate. Alternatively, the multiple wavelength sensor assembly **200** allows the measurement of oxygen saturation and pulse rate with increased accuracy or robustness as compared with conventional pulse oximetry.

In one embodiment, the sensor assembly **200** is configured to plug into a monitor sensor port **110**. Monitor keys **160** provide control over operating modes and alarms, to name a few. A display **170** provides readouts of measured parameters, such as oxygen saturation, pulse rate, HbCO and HbMet to name a few.

FIG. **2**A illustrates a multiple wavelength sensor assembly **200** having a sensor **400** adapted to attach to a tissue site, a sensor cable **4400** and a monitor connector **210**. In one embodiment, the sensor **400** is incorporated into a reusable finger clip adapted to removably attach to, and transmit light through, a fingertip. The sensor cable **4400** and monitor connector **210** are integral to the sensor **400**, as shown. In alternative embodiments, the sensor **400** may be configured separately from the cable **4400** and connector **210**.

FIGS. **2**B-C illustrate alternative sensor embodiments, including a sensor **401** (FIG. **2**B) partially disposable and partially reusable (resposable) and utilizing an adhesive attachment mechanism. Also shown is a sensor **402** (FIG. **2**C) being disposable and utilizing an adhesive attachment mechanism. In other embodiments, a sensor may be configured to attach to various tissue sites other than a finger, such

6

as a foot or an ear. Also a sensor may be configured as a reflectance or transflectance device that attaches to a forehead or other tissue surface.

FIG. **3** illustrates a sensor assembly **400** having an emitter assembly **500**, a detector assembly **2400**, an interconnect assembly **1900** and an attachment assembly **2700**. The emitter assembly **500** responds to drive signals received from a sensor controller **4500** in the monitor **100** via the cable **4400** so as to transmit optical radiation having a plurality of wavelengths into a tissue site. The detector assembly **2400** provides a sensor signal to the monitor **100** via the cable **4400** in response to optical radiation received after attenuation by the tissue site. The interconnect assembly **1900** provides electrical communication between the cable **4400** and both the emitter assembly **500** and the detector assembly **2400**. The attachment assembly **2700** attaches the emitter assembly **500** and detector assembly **2400** to a tissue site, as described above. The emitter assembly **500** is described in further detail with respect to FIG. **5**, below. The interconnect assembly **1900** is described in further detail with respect to FIG. **19**, below. The detector assembly **2400** is described in further detail with respect to FIG. **24**, below. The attachment assembly **2700** is described in further detail with respect to FIG. **27**, below.

FIG. **4** illustrates a sensor **400** embodiment that removably attaches to a fingertip. The sensor **400** houses a multiple wavelength emitter assembly **500** and corresponding detector assembly **2400**. A flex circuit assembly **1900** mounts the emitter and detector assemblies **500**, **2400** and interconnects them to a multi-wire sensor cable **4400**. Advantageously, the sensor **400** is configured in several respects for both wearer comfort and parameter measurement performance. The flex circuit assembly **1900** is configured to mechanically decouple the cable **4400** wires from the emitter and detector assemblies **500**, **2400** to reduce pad stiffness and wearer discomfort. The pads **3000**, **3100** are mechanically decoupled from shells **3800**, **3900** to increase flexibility and wearer comfort. A spring **3600** is configured in hinged shells **3800**, **3900** so that the pivot point of the finger clip is well behind the fingertip, improving finger attachment and more evenly distributing the clip pressure along the finger.

As shown in FIG. **4**, the detector pad **3100** is structured to properly position a fingertip in relationship to the detector assembly **2400**. The pads have flaps that block ambient light. The detector assembly **2400** is housed in an enclosure so as to reduce light piping from the emitter assembly to the detector assembly without passing through fingertip tissue. These and other features are described in detail below. Specifically, emitter assembly embodiments are described with respect to FIGS. **5-18**. Interconnect assembly embodiments, including the flexible circuit assembly **1900**, are described with respect to FIGS. **19-23**. Detector assembly embodiments are described with respect to FIGS. **24-26**. Attachment assembly embodiments are described with respect to FIGS. **27-39**.

Emitter Assembly

FIG. **5** illustrates an emitter assembly **500** having an emitter array **700**, a substrate **1200** and equalization **900**. The emitter array **700** has multiple light emitting sources, each activated by addressing at least one row and at least one column of an electrical grid. The light emitting sources are capable of transmitting optical radiation having multiple wavelengths. The equalization **900** accounts for differences in tissue attenuation of the optical radiation across the multiple wavelengths so as to at least reduce wavelength-dependent variations in detected intensity. The substrate **1200** provides a physical mount for the emitter array and

US 10,984,911 B2

7

emitter-related equalization and a connection between the emitter array and the interconnection assembly. Advantageously, the substrate **1200** also provides a bulk temperature measurement so as to calculate the operating wavelengths for the light emitting sources. The emitter array **700** is described in further detail with respect to FIG. **7**, below. Equalization is described in further detail with respect to FIG. **9**, below. The substrate **1200** is described in further detail with respect to FIG. **12**, below.

FIG. **6** illustrates an emitter assembly **500** embodiment having an emitter array **700**, an encapsulant **600**, an optical filter **1100** and a substrate **1200**. Various aspects of the emitter assembly **500** are described with respect to FIGS. **7-18**, below. The emitter array **700** emits optical radiation having multiple wavelengths of predetermined nominal values, advantageously allowing multiple parameter measurements. In particular, the emitter array **700** has multiple light emitting diodes (LEDs) **710** that are physically arranged and electrically connected in an electrical grid to facilitate drive control, equalization, and minimization of optical pathlength differences at particular wavelengths. The optical filter **1100** is advantageously configured to provide intensity equalization across a specific LED subset. The substrate **1200** is configured to provide a bulk temperature of the emitter array **700** so as to better determine LED operating wavelengths. Emitter Array

FIG. **7** illustrates an emitter array **700** having multiple light emitters (LE) **710** capable of emitting light **702** having multiple wavelengths into a tissue site **1**. Row drivers **4530** and column drivers **4560** are electrically connected to the light emitters **710** and activate one or more light emitters **710** by addressing at least one row **720** and at least one column **740** of an electrical grid. In one embodiment, the light emitters **710** each include a first contact **712** and a second contact **714**. The first contact **712** of a first subset **730** of light emitters is in communication with a first conductor **720** of the electrical grid. The second contact **714** of a second subset **750** of light emitters is in communication with a second conductor **740**. Each subset comprises at least two light emitters, and at least one of the light emitters of the first and second subsets **730**, **750** are not in common. A detector **2400** is capable of detecting the emitted light **702** and outputting a sensor signal **2500** responsive to the emitted light **702** after attenuation by the tissue site **1**. As such, the sensor signal **2500** is indicative of at least one physiological parameter corresponding to the tissue site **1**, as described above.

FIG. **8** illustrates an emitter array **700** having LEDs **801** connected within an electrical grid of n rows and m columns totaling n+m drive lines **4501**, **4502**, where n and m integers greater than one. The electrical grid advantageously minimizes the number of drive lines required to activate the LEDs **801** while preserving flexibility to selectively activate individual LEDs **801** in any sequence and multiple LEDs **801** simultaneously. The electrical grid also facilitates setting LED currents so as to control intensity at each wavelength, determining operating wavelengths and monitoring total grid current so as to limit power dissipation. The emitter array **700** is also physically configured in rows **810**. This physical organization facilitates clustering LEDs **801** according to wavelength so as to minimize pathlength variations and facilitates equalization of LED intensities.

As shown in FIG. **8**, an emitter array **700** comprises up to sixteen LEDs **801** configured in an electrical grid of four rows **810** and four columns **820**. Each of the four row drive lines **4501** provide a common anode connection to four LEDs **801**, and each of the four column

8

drive lines **4502** provide a common cathode connection to four LEDs **801**. Thus, the sixteen LEDs **801** are advantageously driven with only eight wires, including four anode drive lines **812** and four cathode drive lines **822**. This compares favorably to conventional common anode or cathode LED configurations, which require more drive lines. In a particular embodiment, the emitter array **700** is partially populated with eight LEDs having nominal wavelengths as shown in TABLE 1. Further, LEDs having wavelengths in the range of 610-630 nm are grouped together in the same row. The emitter array **700** is adapted to a physiological measurement system **10** (FIG. **1**) for measuring HbCO and/or METHb in addition to $S_pO_2$ and pulse rate.

TABLE 1

| Nominal LED Wavelengths | | | |
| --- | --- | --- | --- |
| LED | λ | Row | Col |
| D1 | 630 | 1 | 1 |
| D2 | 620 | 1 | 2 |
| D3 | 610 | 1 | 3 |
| D4 | | 1 | 4 |
| D5 | 700 | 2 | 1 |
| D6 | 730 | 2 | 2 |
| D7 | 660 | 2 | 3 |
| D8 | 805 | 2 | 4 |
| D9 | | 3 | 1 |
| D10 | | 3 | 2 |
| D11 | | 3 | 3 |
| D12 | 905 | 3 | 4 |
| D13 | | 4 | 1 |
| D14 | | 4 | 2 |
| D15 | | 4 | 3 |
| D16 | | 4 | 4 |

Also shown in FIG. **8**, row drivers **4530** and column drivers **4560** located in the monitor **100** selectively activate the LEDs **801**. In particular, row and column drivers **4530**, **4560** function together as switches to Vcc and current sinks, respectively, to activate LEDs and as switches to ground and Vcc, respectively, to deactivate LEDs. This push-pull drive configuration advantageously prevents parasitic current flow in deactivated LEDs. In a particular embodiment, only one row drive line **4501** is switched to Vcc at a time. One to four column drive lines **4502**, however, can be simultaneously switched to a current sink so as to simultaneously activate multiple LEDs within a particular row. Activation of two or more LEDs of the same wavelength facilitates intensity equalization, as described with respect to FIGS. **9-11**, below. LED drivers are described in further detail with respect to FIG. **45**, below.

Although an emitter assembly is described above with respect to an array of light emitters each configured to transmit optical radiation centered around a nominal wavelength, in another embodiment, an emitter assembly advantageously utilizes one or more tunable broadband light sources, including the use of filters to select the wavelength, so as to minimize wavelength-dependent pathlength differences from emitter to detector. In yet another emitter assembly embodiment, optical radiation from multiple emitters each configured to transmit optical radiation centered around a nominal wavelength is funneled to a tissue site point so as to minimize wavelength-dependent pathlength differences. This funneling may be accomplish with fiberoptics or mirrors, for example. In further embodiments, the LEDs **801** can be configured with alternative orientations with correspondingly different drivers among various other configurations of LEDs, drivers and interconnecting conductors.

9

10

Equalization

FIG. 9 illustrate a physiological parameter measurement system **10** having a controller **4500**, an emitter assembly **500**, a detector assembly **2400** and a front-end **4030**. The emitter assembly **500** is configured to transmit optical radiation having multiple wavelengths into the tissue site **1**. The detector assembly **2400** is configured to generate a sensor signal **2500** responsive to the optical radiation after tissue attenuation. The front-end **4030** conditions the sensor signal **2500** prior to analog-to-digital conversion (ADC).

FIG. **9** also generally illustrates equalization **900** in a physiological measurement system **10** operating on a tissue site **1**. Equalization encompasses features incorporated into the system **10** in order to provide a sensor signal **2500** that falls well within the dynamic range of the ADC across the entire spectrum of emitter wavelengths. In particular, equalization compensates for the imbalance in tissue light absorption due to Hb and $HbO_2$ **910**. Specifically, these blood constituents attenuate red wavelengths greater than IR wavelengths. Ideally, equalization **900** balances this unequal attenuation. Equalization **900** can be introduced anywhere in the system **10** from the controller **4500** to front-end **4000** and can include compensatory attenuation versus wavelength, as shown, or compensatory amplification versus or both.

Equalization can be achieved to a limited extent by adjusting drive currents from the controller **4500** and front-end **4030** amplification accordingly to wavelength so as to compensate for tissue absorption characteristics. Signal demodulation constraints, however, limit the magnitude of these adjustments. Advantageously, equalization **900** is also provided along the optical path from emitters **500** to detector **2400**. Equalization embodiments are described in further detail with respect to FIGS. **10-11**, below.

FIGS. **10**A-D illustrate various equalization embodiments having an emitter array **700** adapted to transmit optical radiation into a tissue site **1** and a detector assembly **2400** adapted to generate a sensor signal **2500** responsive to the optical radiation after tissue attenuation. FIG. **10**A illustrates an optical filter **1100** that attenuates at least a portion of the optical radiation before it is transmitted into a tissue site **1**. In particular, the optical filter **1100** attenuates at least a portion of the IR wavelength spectrum of the optical radiation so as to approximate an equalization curve **900** (FIG. **9**). FIG. **10**B illustrates an optical filter **1100** that attenuates at least a portion of the optical radiation after it is attenuated by a tissue site **1**, where the optical filter **1100** approximates an equalization curve **900** (FIG. **9**).

FIG. **10**C illustrates an emitter array **700** where at least a portion of the emitter array generates one or more wavelengths from multiple light emitters **710** of the same wavelength. In particular, the same-wavelength light emitters **710** boost at least a portion of the red wavelength spectrum so as to approximately equalize the attenuation curves **910** (FIG. **9**). FIG. **10**D illustrates a detector assembly **2400** having multiple detectors **2610**, **2620** selected so as to equalize the attenuation curves **910** (FIG. **9**). To a limited extent, optical equalization can also be achieved by selection of particular emitter array **700** and detector **2400** components, e.g. LEDs having higher output intensities or detectors having higher sensitivities at red wavelengths. Although equalization embodiments are described above with respect to red and IR wavelengths, these equalization embodiments can be applied to equalize tissue characteristics across any portion of the optical spectrum.

FIGS. **11**A-C illustrate an optical filter **1100** for an emitter assembly **500** that advantageously provides optical equalization, as described above. LEDs within the emitter array **700** may be grouped according to output intensity or wavelength or both. Such a grouping facilitates equalization of LED intensity across the array. In particular, relatively low tissue absorption and/or relatively high output intensity LEDs can be grouped together under a relatively high attenuation optical filter. Likewise, relatively low tissue absorption and/or relatively low output intensity LEDs can be grouped together without an optical filter or under a relatively low or negligible attenuation optical filter. Further, high tissue absorption and/or low intensity LEDs can be grouped within the same row with one or more LEDs of the same wavelength being simultaneously activated, as described with respect to FIG. **10**C, above. In general, there can be any number of LED groups and any number of LEDs within a group. There can also be any number of optical filters corresponding to the groups having a range of attenuation, including no optical filter and/or a "clear" filter having negligible attenuation.

As shown in FIGS. **11**A-C, a filtering media may be advantageously added to an encapsulant that functions both as a cover to protect LEDs and bonding wires and as an optical filter **1100**. In one embodiment, a filtering media **1100** encapsulates a select group of LEDs and a clear media **600** (FIG. **6**) encapsulates the entire array **700** and the filtering media **1000** (FIG. **6**). In a particular embodiment, corresponding to TABLE 1, above, five LEDs nominally emitting at 660-905 nm are encapsulated with both a filtering media **1100** and an overlying clear media **600** (FIG. **6**), i.e. attenuated. In a particular embodiment, the filtering media **1100** is a 40:1 mixture of a clear encapsulant (EPO-TEK OG147-7) and an opaque encapsulate (EPO-TEK OG147) both available from Epoxy Technology, Inc., Billerica, Mass. Three LEDs nominally emitting at 610-630 nm are only encapsulated with the clear media **600** (FIG. **6**), i.e. unattenuated. In alternative embodiments, individual LEDs may be singly or multiply encapsulated according to tissue absorption and/or output intensity. In other alternative embodiments, filtering media may be separately attachable optical filters or a combination of encapsulants and separately attachable optical filters. In a particular embodiment, the emitter assembly **500** has one or more notches along each side proximate the component end **1305** (FIG. **13**) for retaining one or more clip-on optical filters.

Substrate

FIG. **12** illustrates light emitters **710** configured to transmit optical radiation **1201** having multiple wavelengths in response to corresponding drive currents **1210**. A thermal mass **1220** is disposed proximate the emitters **710** so as to stabilize a bulk temperature **1202** for the emitters. A temperature sensor **1230** is thermally coupled to the thermal mass **1220**, wherein the temperature sensor **1230** provides a temperature sensor output **1232** responsive to the bulk temperature **1202** so that the wavelengths are determinable as a function of the drive currents **1210** and the bulk temperature **1202**.

In one embodiment, an operating wavelength Aa of each light emitter **710** is determined according to EQ. 3

$$\lambda_a = f(T_b, I_{drive}, \Sigma I_{drive}) \qquad (3)$$

where $T_b$ is the bulk temperature, $I_{drive}$ is the drive current for a particular light emitter, as determined by the sensor controller **4500** (FIG. **45**), described below, and $\Sigma I_{drive}$ is the total drive current for all light emitters. In another embodiment, temperature sensors are configured to measure the temperature of each light emitter **710** and an operating wavelength $\lambda_a$ of each light emitter **710** is determined according to EQ. 4

$$\lambda_a = f(T_a, I_{drive}, \Sigma I_{drive}) \qquad (4)$$

11

where T$_a$ is the temperature of a particular light emitter, I$_{drive}$ is the drive current for that light emitter and ΣI$_{drive}$ is the total drive current for all light emitters.

In yet another embodiment, an operating wavelength for each light emitter is determined by measuring the junction voltage for each light emitter 710. In a further embodiment, the temperature of each light emitter 710 is controlled, such as by one or more Peltier cells coupled to each light emitter 710, and an operating wavelength for each light emitter 710 is determined as a function of the resulting controlled temperature or temperatures. In other embodiments, the operating wavelength for each light emitter 710 is determined directly, for example by attaching a charge coupled device (CCD) to each light emitter or by attaching a fiberoptic to each light emitter and coupling the fiberoptics to a wavelength measuring device, to name a few.

FIGS. 13-18 illustrate one embodiment of a substrate 1200 configured to provide thermal conductivity between an emitter array 700 (FIG. 8) and a thermistor 1540 (FIG. 16). In this manner, the resistance of the thermistor 1540 (FIG. 16) can be measured in order to determine the bulk temperature of LEDs 801 (FIG. 8) mounted on the substrate 1200. The substrate 1200 is also configured with a relatively significant thermal mass, which stabilizes and normalizes the bulk temperature so that the thermistor measurement of bulk temperature is meaningful.

FIGS. 13-14 illustrate a substrate 1200 having a component side 1301, a solder side 1302, a component end 1305 and a connector end 1306. Alignment notches 1310 are disposed between the ends 1305, 1306. The substrate 1200 further has a component layer 1401, inner layers 1402-1405 and a solder layer 1406. The inner layers 1402-1405, e.g. inner layer 1402 (FIG. 18), have substantial metallized areas 1411 that provide a thermal mass 1220 (FIG. 12) to stabilize a bulk temperature for the emitter array 700 (FIG. 12). The metallized areas 1411 also function to interconnect component pads 1510 and wire bond pads 1520 (FIG. 15) to the connector 1530.

FIGS. 15-16 illustrate a substrate 1200 having component pads 1510 and wire bond pads 1520 at a component end 1305. The component pads 1510 mount and electrically connect a first side (anode or cathode) of the LEDs 801 (FIG. 8) to the substrate 1200. Wire bond pads 1520 electrically connect a second side (cathode or anode) of the LEDs 801 (FIG. 8) to the substrate 1200. The connector end 1306 has a connector 1530 with connector pads 1532, 1534 that mount and electrically connect the emitter assembly 500 (FIG. 23), including the substrate 1200, to the flex circuit 2200 (FIG. 22). Substrate layers 1401-1406 (FIG. 14) have traces that electrically connect the component pads 1510 and wire bond pads 1520 to the connector 1532-1534. A thermistor 1540 is mounted to thermistor pads 1550 at the component end 1305, which are also electrically connected with traces to the connector 1530. Plated thru holes electrically connect the connector pads 1532, 1534 on the component and solder sides 1301, 1302, respectively.

FIG. 17 illustrates the electrical layout of a substrate 1200. A portion of the LEDs 801, including D1-D4 and D13-D16 have cathodes physically and electrically connected to component pads 1510 (FIG. 15) and corresponding anodes wire bonded to wire bond pads 1520. Another portion of the LEDs 801, including D5-D8 and D9-D12, have anodes physically and electrically connected to component pads 1510 (FIG. 15) and corresponding cathodes wire bonded to wire bond pads 1520. The connector 1530

12

has row pinouts J21-J24, column pinouts J31-J34 and thermistor pinouts J40-J41 for the LEDs 801 and thermistor 1540.

Interconnect Assembly

FIG. 19 illustrates an interconnect assembly 1900 that mounts the emitter assembly 500 and detector assembly 2400, connects to the sensor cable 4400 and provides electrical communications between the cable and each of the emitter assembly 500 and detector assembly 2400. In one embodiment, the interconnect assembly 1900 is incorporated with the attachment assembly 2700, which holds the emitter and detector assemblies to a tissue site. An interconnect assembly embodiment utilizing a flexible (flex) circuit is described with respect to FIGS. 20-24, below.

FIG. 20 illustrates an interconnect assembly 1900 embodiment having a circuit substrate 2200, an emitter mount 2210, a detector mount 2220 and a cable connector 2230. The emitter mount 2210, detector mount 2220 and cable connector 2230 are disposed on the circuit substrate 2200. The emitter mount 2210 is adapted to mount an emitter assembly 500 having multiple emitters. The detector mount 2220 is adapted to mount a detector assembly 2400 having a detector. The cable connector 2230 is adapted to attach a sensor cable 4400. A first plurality of conductors 2040 disposed on the circuit substrate 2200 electrically interconnects the emitter mount 2210 and the cable connector 2230. A second plurality of conductors 2050 disposed on the circuit substrate 2200 electrically interconnects the detector mount 2220 and the cable connector 2230. A decoupling 2060 disposed proximate the cable connector 2230 substantially mechanically isolates the cable connector 2230 from both the emitter mount 2210 and the detector mount 2220 so that sensor cable stiffness is not translated to the emitter assembly 500 or the detector assembly 2400. A shield 2070 is adapted to fold over and shield one or more wires or pairs of wires of the sensor cable 4400.

FIG. 21 illustrates a flex circuit assembly 1900 having a flex circuit 2200, an emitter assembly 500 and a detector assembly 2400, which is configured to terminate the sensor end of a sensor cable 4400. The flex circuit assembly 1900 advantageously provides a structure that electrically connects yet mechanically isolates the sensor cable 4400, the emitter assembly 500 and the detector assembly 2400. As a result, the mechanical stiffness of the sensor cable 4400 is not translated to the sensor pads 3000, 3100 (FIGS. 30-31), allowing a comfortable finger attachment for the sensor 200 (FIG. 1). In particular, the emitter assembly 500 and detector assembly 2400 are mounted to opposite ends 2201, 2202 (FIG. 22) of an elongated flex circuit 2200. The sensor cable 4400 is mounted to a cable connector 2230 extending from a middle portion of the flex circuit 2200. Detector wires 4470 are shielded at the flex circuit junction by a fold-over conductive ink flap 2240, which is connected to a cable inner shield 4450. The flex circuit 2200 is described in further detail with respect to FIG. 22. The emitter portion of the flex circuit assembly 1900 is described in further detail with respect to FIG. 23. The detector assembly 2400 is described with respect to FIG. 24. The sensor cable 4400 is described with respect to FIGS. 44A-B, below.

FIG. 22 illustrates a sensor flex circuit 2200 having an emitter end 2201, a detector end 2202, an elongated interconnect 2204, 2206 between the ends 2201, 2202 and a cable connector 2230 extending from the interconnect 2204, 2206. The emitter end 2201 forms a "head" having emitter solder pads 2210 for attaching the emitter assembly 500 (FIG. 6) and mounting ears 2214 for attaching to the emitter pad 3000 (FIG. 30B), as described below. The detector end 2202 has detector solder pads for attaching the detector 2410 (FIG.

US 10,984,911 B2

13

24). The interconnect **2204** between the emitter end **2201** and the cable connector **2230** forms a "neck," the interconnect **2206** between the detector end **2202** and the cable connector **2230** forms a "tail." The cable connector **2230** forms "wings" that extend from the interconnect **2204**, **2206** between the neck **2204** and tail **2206**. A conductive ink flap **2240** connects to the cable inner shield **4450** (FIGS. **44**A-B) and folds over to shield the detector wires **4470** (FIGS. **44**A-B) soldered to the detector wire pads **2236**. The outer wire pads **2238** connect to the remaining cable wires **4430** (FIGS. **44**A-B). The flex circuit **2200** has top coverlay, top ink, inner coverlay, trace, trace base, bottom ink and bottom coverlay layers.

The flex circuit **2200** advantageously provides a connection between a multiple wire sensor cable **4400** (FIGS. **44**A-B), a multiple wavelength emitter assembly **500** (FIG. **6**) and a detector assembly **2400** (FIG. **24**) without rendering the emitter and detector assemblies unwieldy and stiff. In particular, the wings **2230** provide a relatively large solder pad area **2232** that is narrowed at the neck **2204** and tail **2206** to mechanically isolate the cable **4400** (FIGS. **44**A-B) from the remainder of the flex circuit **2200**. Further, the neck **2206** is folded (see FIG. **4**) for installation in the emitter pad **3000** (FIGS. **30**A-H) and acts as a flexible spring to further mechanically isolate the cable **4400** (FIGS. **44**A-B) from the emitter assembly **500** (FIG. **4**). The tail **2206** provides an integrated connectivity path between the detector assembly **2400** (FIG. **24**) mounted in the detector pad **3100** (FIGS. **31**A-H) and the cable connector **2230** mounted in the opposite emitter pad **3000** (FIGS. **30**A-H).

FIG. **23** illustrates the emitter portion of the flex circuit assembly **1900** (FIG. **21**) having the emitter assembly **500**. The emitter assembly connector **1530** is attached to the emitter end **2210** of the flex circuit **2200** (FIG. **22**). In particular, reflow solder **2330** connects thru hole pads **1532**, **1534** of the emitter assembly **500** to corresponding emitter pads **2310** of the flex circuit **2200** (FIG. **22**).

FIG. **24** illustrates a detector assembly **2400** including a detector **2410**, solder pads **2420**, copper mesh tape **2430**, an EMI shield **2440** and foil **2450**. The detector **2410** is soldered **2460** chip side down to detector solder pads **2420** of the flex circuit **2200**. The detector solder joint and detector ground pads **2420** are wrapped with the Kapton tape **2470**. EMI shield tabs **2442** are folded onto the detector pads **2420** and soldered. The EMI shield walls are folded around the detector **2410** and the remaining tabs **2442** are soldered to the back of the EMI shield **2440**. The copper mesh tape **2430** is cut to size and the shielded detector and flex circuit solder joint are wrapped with the copper mesh tape **2430**. The foil **2450** is cut to size with a predetermined aperture **2452**. The foil **2450** is wrapped around shielded detector with the foil side in and the aperture **2452** is aligned with the EMI shield grid **2444**.

Detector Assembly

FIG. **25** illustrates an alternative detector assembly **2400** embodiment having adjacent detectors. Optical radiation having multiple wavelengths generated by emitters **700** is transmitted into a tissue site **1**. Optical radiation at a first set of wavelengths is detected by a first detector **2510**, such as, for example, a Si detector. Optical radiation at a second set of wavelengths is detected by a second detector **2520**, such as, for example, a GaAs detector.

FIG. **26** illustrates another alternative detector assembly **2400** embodiment having stacked detectors coaxial along a light path. Optical radiation having multiple wavelengths generated by emitters **700** is transmitted into a tissue site **1**. Optical radiation at a first set of wavelengths is detected by

14

a first detector **2610**. Optical radiation at a second set of wavelengths passes through the first detector **2610** and is detected by a second detector **2620**. In a particular embodiment, a silicon (Si) detector and a gallium arsenide (GaAs) detector are used. The Si detector is placed on top of the GaAs detector so that light must pass through the Si detector before reaching the GaAs detector. The Si detector can be placed directly on top of the GaAs detector or the Si and GaAs detector can be separated by some other medium, such as a transparent medium or air. In another particular embodiment, a germanium detector is used instead of the GaAs detector. Advantageously, the stacked detector arrangement minimizes error caused by pathlength differences as compared with the adjacent detector embodiment.

Finger Clip

FIG. **27** illustrates a finger clip embodiment **2700** of a physiological sensor attachment assembly. The finger clip **2700** is configured to removably attach an emitter assembly **500** (FIG. **6**) and detector assembly **2400** (FIG. **24**), interconnected by a flex circuit assembly **1900**, to a fingertip. The finger clip **2700** has an emitter shell **3800**, an emitter pad **3000**, a detector pad **2800** and a detector shell **3900**. The emitter shell **3800** and the detector shell **3900** are rotatably connected and urged together by the spring assembly **3500**. The emitter pad **3000** is fixedly retained by the emitter shell. The emitter assembly **500** (FIG. **6**) is mounted proximate the emitter pad **3000** and adapted to transmit optical radiation having a plurality of wavelengths into fingertip tissue. The detector pad **2800** is fixedly retained by the detector shell **3900**. The detector assembly **3500** is mounted proximate the detector pad **2800** and adapted to receive the optical radiation after attenuation by fingertip tissue.

FIG. **28** illustrates a detector pad **2800** advantageously configured to position and comfortably maintain a fingertip relative to a detector assembly for accurate sensor measurements. In particular, the detector pad has fingertip positioning features including a guide **2810**, a contour **2820** and a stop **2830**. The guide **2810** is raised from the pad surface **2803** and narrows as the guide **2810** extends from a first end **2801** to a second end **2802** so as to increasingly conform to a fingertip as a fingertip is inserted along the pad surface **2803** from the first end **2801**. The contour **2820** has an indentation defined along the pad surface **2803** generally shaped to conform to a fingertip positioned over a detector aperture **2840** located within the contour **2820**. The stop **2830** is raised from the pad surface **2803** so as to block the end of a finger from inserting beyond the second end **2802**. FIGS. **29**A-B illustrate detector pad embodiments **3100**, **3400** each having a guide **2810**, a contour **2820** and a stop **2830**, described in further detail with respect to FIGS. **31** and **34**, respectively.

FIGS. **30**A-H illustrate an emitter pad **3000** having emitter pad flaps **3010**, an emitter window **3020**, mounting pins **3030**, an emitter assembly cavity **3040**, isolation notches **3050**, a flex circuit notch **3070** and a cable notch **3080**. The emitter pad flaps **3010** overlap with detector pad flaps **3110** (FIGS. **31**A-H) to block ambient light. The emitter window **3020** provides an optical path from the emitter array **700** (FIG. **8**) to a tissue site. The mounting pins **3030** accommodate apertures in the flex circuit mounting ears **2214** (FIG. **22**), and the cavity **3040** accommodates the emitter assembly **500** (FIG. **21**). Isolation notches **3050** mechanically decouple the shell attachment **3060** from the remainder of the emitter pad **3000**. The flex circuit notch **3070** accommodates the flex circuit tail **2206** (FIG. **22**) routed to the detector pad **3100** (FIGS. **31**A-H). The cable notch **3080**

US 10,984,911 B2

15

accommodates the sensor cable **4400** (FIGS. **44**A-B). FIGS. **33**A-H illustrate an alternative slim finger emitter pad **3300** embodiment.

FIGS. **31**A-H illustrate a detector pad **3100** having detector pad flaps **3110**, a shoe box cavity **3120** and isolation notches **3150**. The detector pad flaps **3110** overlap with emitter pad flaps **3010** (FIGS. **30**A-H), interleaving to block ambient light. The shoe box cavity **3120** accommodates a shoe box **3200** (FIG. **32**A-H) described below. Isolation notches **3150** mechanically decouple the attachment points **3160** from the remainder of the detector pad **3100**. FIGS. **34**A-H illustrate an alternative slim finger detector pad **3400** embodiment.

FIGS. **32**A-H illustrate a shoe box **3200** that accommodates the detector assembly **2400** (FIG. **24**). A detector window **3210** provides an optical path from a tissue site to the detector **2410** (FIG. **24**). A flex circuit notch **3220** accommodates the flex circuit tail **2206** (FIG. **22**) routed from the emitter pad **3000** (FIGS. **30**A-H). In one embodiment, the shoe box **3200** is colored black or other substantially light absorbing color and the emitter pad **3000** and detector pad **3100** are each colored white or other substantially light reflecting color.

FIGS. **35-37** illustrate a spring assembly **3500** having a spring **3600** configured to urge together an emitter shell **3800** (FIG. **46**) and a detector shell **3900**. The detector shell is rotatably connected to the emitter shell. The spring is disposed between the shells **3800**, **3900** and adapted to create a pivot point along a finger gripped between the shells that is substantially behind the fingertip. This advantageously allows the shell hinge **3810**, **3910** (FIGS. **38-39**) to expand so as to distribute finger clip force along the inserted finger, comfortably keeping the fingertip in position over the detector without excessive force.

As shown in FIGS. **36**A-C, the spring **3600** has coils **3610**, an emitter shell leg **3620** and a detector shell leg **3630**. The emitter shell leg **3620** presses against the emitter shell **3800** (FIG. **38**A-D) proximate a grip **3820** (FIGS. **38**A-D). The detector shell legs **3630** extend along the detector shell **3900** (FIGS. **39**A-D) to a spring plate **3700** (FIGS. **37**A-D) attachment point. The coil **3610** is secured by hinge pins **410** (FIG. **46**) and is configured to wind as the finger clip is opened, reducing its diameter and stress accordingly.

As shown in FIGS. **37**A-D the spring plate **3700** has attachment apertures **3710**, spring leg slots **3720**, and a shelf **3730**. The attachment apertures **3710** accept corresponding shell posts **3930** (FIGS. **39**A-D) so as to secure the spring plate **3700** to the detector shell **3900** (FIG. **39**A-D). Spring legs **3630** (FIG. **36**A-C) are slidably anchored to the detector shell **3900** (FIG. **39**A-D) by the shelf **3730**, advantageously allowing the combination of spring **3600**, shells **3800**, **3900** and hinges **3810**, **3910** to adjust to various finger sizes and shapes.

FIGS. **38-39** illustrate the emitter and detector shells **3800**, **3900**, respectively, having hinges **3810**, **3910** and grips **3820**, **3920**. Hinge apertures **3812**, **3912** accept hinge pins **410** (FIG. **46**) so as to create a finger clip. The detector shell hinge aperture **3912** is elongated, allowing the hinge to expand to accommodate a finger.

Monitor And Sensor

FIG. **40** illustrates a monitor **100** and a corresponding sensor assembly **200**, as described generally with respect to FIGS. **1-3**, above. The sensor assembly **200** has a sensor **400** and a sensor cable **4400**. The sensor **400** houses an emitter assembly **500** having emitters responsive to drivers within a sensor controller **4500** so as to transmit optical radiation into a tissue site. The sensor **400** also houses a detector assembly

16

**2400** that provides a sensor signal **2500** responsive to the optical radiation after tissue attenuation. The sensor signal **2500** is filtered, amplified, sampled and digitized by the front-end **4030** and input to a DSP (digital signal processor) **4040**, which also commands the sensor controller **4500**. The sensor cable **4400** electrically communicates drive signals from the sensor controller **4500** to the emitter assembly **500** and a sensor signal **2500** from the detector assembly **2400** to the front-end **4030**. The sensor cable **4400** has a monitor connector **210** that plugs into a monitor sensor port **110**.

In one embodiment, the monitor **100** also has a reader **4020** capable of obtaining information from an information element (IE) in the sensor assembly **200** and transferring that information to the DSP **4040**, to another processor or component within the monitor **100**, or to an external component or device that is at least temporarily in communication with the monitor **100**. In an alternative embodiment, the reader function is incorporated within the DSP **4040**, utilizing one or more of DSP I/O, ADC, DAC features and corresponding processing routines, as examples.

In one embodiment, the monitor connector **210** houses the information element **4000**, which may be a memory device or other active or passive electrical component. In a particular embodiment, the information element **4000** is an EPROM, or other programmable memory, or an EEPROM, or other reprogrammable memory, or both. In an alternative embodiment, the information element **4000** is housed within the sensor **400**, or an information element **4000** is housed within both the monitor connector **4000** and the sensor **400**. In yet another embodiment, the emitter assembly **500** has an information element **4000**, which is read in response to one or more drive signals from the sensor controller **4500**, as described with respect to FIGS. **41-43**, below. In a further embodiment, a memory information element is incorporated into the emitter array **700** (FIG. **8**) and has characterization information relating to the LEDs **801** (FIG. **8**). In one advantageous embodiment, trend data relating to slowly varying parameters, such as perfusion index, HbCO or METHb, to name a few, are stored in an IE memory device, such as EEPROM.

Back-to-Back LEDs

FIGS. **41-43** illustrate alternative sensor embodiments. A sensor controller **4500** configured to activate an emitter array **700** (FIG. **7**) arranged in an electrical grid, is described with respect to FIG. **7**, above. Advantageously, a sensor controller **4500** so configured is also capable of driving a conventional two-wavelength (red and IR) sensor **4100** having back-to-back LEDs **4110**, **4120** or an information element **4300** or both.

FIG. **41**A illustrates a sensor **4100** having an electrical grid **4130** configured to activate light emitting sources by addressing at least one row conductor and at least one column conductor. A first LED **4110** and a second LED **4120** are configured in a back-to-back arrangement so that a first contact **4152** is connected to a first LED **4110** cathode and a second LED **4120** anode and a second contact **4154** is connected to a first LED **4110** anode and a second LED **4120** cathode. The first contact **4152** is in communications with a first row conductor **4132** and a first column conductor **4134**. The second contact is in communications with a second row conductor **4136** and a second column conductor **4138**. The first LED **4110** is activated by addressing the first row conductor **4132** and the second column conductor **4138**. The second LED **4120** is activated by addressing the second row conductor **4136** and the first column conductor **4134**.

FIG. **41**B illustrates a sensor cable **4400** embodiment capable of communicating signals between a monitor **100**

US 10,984,911 B2

17

and a sensor **4100**. The cable **4400** has a first row input **4132**, a first column input **4134**, a second row input **4136** and a second column input **4138**. A first output **4152** combines the first row input **4132** and the first column input **4134**. A second output **4154** combines a second row input **4136** and second column input **4138**.

FIG. **41**C illustrates a monitor **100** capable of communicating drive signals to a sensor **4100**. The monitor **4400** has a first row signal **4132**, a first column signal **4134**, a second row signal **4136** and a second column signal **4138**. A first output signal **4152** combines the first row signal **4134** and the first column signal **4134**. A second output signal **4154** combines a second row signal **4136** and second column signal **4138**.

Information Elements

FIGS. **42**-**43** illustrate information element **4200**-**4300** embodiments in communications with emitter array drivers configured to activate light emitters connected in an electrical grid. The information elements are configured to provide information as DC values, AC values or a combination of DC and AC values in response corresponding DC, AC or combination DC and AC electrical grid drive signals. FIG. **42** illustrates information element embodiment **4200** advantageously driven directly by an electrical grid having rows **710** and columns **720**. In particular, the information element **4200** has a series connected resistor $R_2$ **4210** and diode **4220** connected between a row line **710** and a column line **720** of an electrical grid. In this manner, the resistor $R_2$ value can be read in a similar manner that LEDs **810** (FIG. **8**) are activated. The diode **4220** is oriented, e.g. anode to row and cathode to column as the LEDs so as to prevent parasitic currents from unwanted activation of LEDs **810** (FIG. **8**).

FIGS. **43**A-C illustrate other embodiments where the value of $R_1$ is read with a DC grid drive current and a corresponding grid output voltage level. In other particular embodiments, the combined values of $R_1$, $R_2$ and C or, alternatively, $R_1$, $R_2$ and L are read with a varying (AC) grid drive currents and a corresponding grid output voltage waveform. As one example, a step in grid drive current is used to determine component values from the time constant of a corresponding rise in grid voltage. As another example, a sinusoidal grid drive current is used to determine component values from the magnitude or phase or both of a corresponding sinusoidal grid voltage. The component values determined by DC or AC electrical grid drive currents can represent sensor types, authorized suppliers or manufacturers, emitter wavelengths among others. Further, a diode D (FIG. **43**C) can be used to provide one information element reading $R_1$ at one drive level or polarity and another information element reading, combining $R_1$ and $R_2$, at a second drive level or polarity, i.e. when the diode is forward biased.

Passive information element **4300** embodiments may include any of various combinations of resistors, capacitors or inductors connected in series and parallel, for example. Other information element **4300** embodiments connected to an electrical grid and read utilizing emitter array drivers incorporate other passive components, active components or memory components, alone or in combination, including transistor networks, PROMs, ROMs, EPROMs, EEPROMs, gate arrays and PLAs to name a few.

Sensor Cable

FIGS. **44**A-B illustrate a sensor cable **4400** having an outer jacket **4410**, an outer shield **4420**, multiple outer wires **4430**, an inner jacket **4440**, an inner shield **4450**, a conductive polymer **4460** and an inner twisted wire pair **4470**. The

18

outer wires **4430** are advantageously configured to compactly carry multiple drive signals to the emitter array **700** (FIG. **7**). In one embodiment, there are twelve outer wires **4430** corresponding to four anode drive signals **4501** (FIG. **45**), four cathode drive signals **4502** (FIG. **45**), two thermistor pinouts **1450** (FIG. **15**) and two spares. The inner twisted wire pair **4470** corresponds to the sensor signal **2500** (FIG. **25**) and is extruded within the conductive polymer **4460** so as to reduce triboelectric noise. The shields **4420**, **4450** and the twisted pair **4470** boost EMI and crosstalk immunity for the sensor signal **2500** (FIG. **25**).

Controller

FIG. **45** illustrates a sensor controller **4500** located in the monitor **100** (FIG. **1**) and configured to provide anode drive signals **4501** and cathode drive signals **4502** to the emitter array **700** (FIG. **7**). The DSP (digital signal processor) **4040**, which performs signal processing functions for the monitor, also provides commands **4042** to the sensor controller **4500**. These commands determine drive signal **4501**, **4502** levels and timing. The sensor controller **4500** has a command register **4510**, an anode selector **4520**, anode drivers **4530**, current DACs (digital-to-analog converters) **4540**, a current multiplexer **4550**, cathode drivers **4560**, a current meter **4570** and a current limiter **4580**. The command register **4510** provides control signals responsive to the DSP commands **4042**. In one embodiment, the command register **4510** is a shift register that loads serial command data **4042** from the DSP **4040** and synchronously sets output bits that select or enable various functions within the sensor controller **4500**, as described below.

As shown in FIG. **45**, the anode selector **4520** is responsive to anode select **4516** inputs from the command register **4510** that determine which emitter array row **810** (FIG. **8**) is active. Accordingly, the anode selector **4520** sets one of the anode on **4522** outputs to the anode drivers **4530**, which pulls up to Vcc one of the anode outputs **4501** to the emitter array **700** (FIG. **8**).

Also shown in FIG. **45**, the current DACs **4540** are responsive to command register data **4519** that determines the currents through each emitter array column **820** (FIG. **8**). In one embodiment, there are four, 12-bit DACs associated with each emitter array column **820** (FIG. **8**), sixteen DACs in total. That is, there are four DAC outputs **4542** associated with each emitter array column **820** (FIG. **8**) corresponding to the currents associated with each row **810** (FIG. **8**) along that column **820** (FIG. **8**). In a particular embodiment, all sixteen DACs **4540** are organized as a single shift register, and the command register **4510** serially clocks DAC data **4519** into the DACs **4540**. A current multiplexer **4550** is responsive to cathode on **4518** inputs from the command register **4510** and anode on **4522** inputs from the anode selector **4520** so as to convert the appropriate DAC outputs **4542** to current set **4552** inputs to the cathode drivers **4560**. The cathode drivers **4560** are responsive to the current set **4552** inputs to pull down to ground one to four of the cathode outputs **4502** to the emitter array **700** (FIG. **8**).

The current meter **4570** outputs a current measure **4572** that indicates the total LED current driving the emitter array **700** (FIG. **8**). The current limiter **4580** is responsive to the current measure **4572** and limits specified by the command register **4510** so as to prevent excessive power dissipation by the emitter array **700** (FIG. **8**). The current limiter **4580** provides an enable **4582** output to the anode selector **4520**. A Hi Limit **4512** input specifies the higher of two preset current limits. The current limiter **4580** latches the enable **4582** output in an off condition when the current limit is

US 10,984,911 B2

19 20

exceeded, disabling the anode selector **4520**. A trip reset **4514** input resets the enable **4582** output to re-enable the anode selector **4520**.

Sensor Assembly

As shown in FIG. **46**, the sensor **400** has an emitter shell **3800**, an emitter pad **3000**, a flex circuit assembly **2200**, a detector pad **3100** and a detector shell **3900**. A sensor cable **4400** attaches to the flex circuit assembly **2200**, which includes a flex circuit **2100**, an emitter assembly **500** and a detector assembly **2400**. The portion of the flex circuit assembly **2200** having the sensor cable **4400** attachment and emitter assembly **500** is housed by the emitter shell **3800** and emitter pad **3000**. The portion of the flex circuit assembly **2200** having the detector assembly **2400** is housed by the detector shell **3900** and detector pad **3100**. In particular, the detector assembly **2400** inserts into a shoe **3200**, and the shoe **3200** inserts into the detector pad **3100**. The emitter shell **3800** and detector shell **3900** are fastened by and rotate about hinge pins **410**, which insert through coils of a spring **3600**. The spring **3600** is held to the detector shell **3900** with a spring plate **3700**. A finger stop **450** attaches to the detector shell. In one embodiment, a silicon adhesive **420** is used to attach the pads **3000**, **3100** to the shells **3800**, **3900**, a silicon potting compound **430** is used to secure the emitter and detector assemblies **500**, **2400** within the pads **3000**, **3100**, and a cyanoacrylic adhesive **440** secures the sensor cable **4400** to the emitter shell **3800**.

A multiple wavelength sensor has been disclosed in detail in connection with various embodiments. These embodiments are disclosed by way of examples only and are not to limit the scope of the claims that follow. One of ordinary skill in art will appreciate many variations and modifications.

What is claimed is:

1. A physiological monitoring device comprising:
at least three LEDs recessed into a cavity, the at least three LEDs configured to emit light of at least three different wavelengths;
at least one detector configured to detect at least a portion of the light emitted from the at least three LEDs after at least a portion of the light has been attenuated by tissue, the at least one detector configured to output at least one signal responsive to the detected light;
a light block surrounding the at least one detector, the light block comprising a shoebox structure configured to recess the at least one detector into the shoebox structure, wherein the shoebox structure is at least partially formed of a black material, wherein a top of the shoebox structure includes only one opening through which light is configured to pass, the opening comprising an area smaller than a detection surface area of the at least one detector; and
a processor configured to receive and process one or more signals responsive to the outputted at least one signal and determine a physiological parameter of a user responsive to the one or more signals.

2. The device of claim **1**, wherein the at least three LEDs comprises at least eight LEDs.

3. The device of claim **2**, wherein the at least eight LEDs comprises at least two LEDs of the same wavelength.

4. The device of claim **1**, wherein the at least three LEDs comprises at least twelve LEDs.

5. The device of claim **1**, wherein at least two LEDs of the at least three LEDs are configured for concurrent activation.

6. The device of claim **1**, wherein the at least one detector comprises at least two detectors.

7. The device of claim **1**, wherein the at least one detector comprises at least two detectors of different types.

8. The device of claim **1**, wherein the opening provides an optical path from the tissue to the at least one detector.

9. The device of claim **1**, wherein the opening provides an optical path from the at least three LEDs to the tissue.

10. A physiological monitoring device comprising:
at least three LEDs recessed into a cavity, the at least three LEDs configured to emit light of at least three different wavelengths;
at least one detector configured to detect at least a portion of the light emitted from the at least three LEDs after at least a portion of the light has been attenuated by tissue, the at least one detector configured to output at least one signal responsive to the detected light;
an electromagnetic interference shield positioned between the at least three LEDs and the at least one detector;
a light block surrounding the at least one detector, the light block at least partially formed of black materials, the light block comprising a base, four side walls and a top forming an enclosure, wherein the light block comprises a window, the window having an area smaller than a detection surface area of the at least one detector; and
a processor configured to receive and process one or more signals responsive to the outputted at least one signal and determine a physiological parameter of a user responsive to the one or more signals.

11. The device of claim **10**, wherein the at least three LEDs comprises at least eight LEDs.

12. The device of claim **11**, wherein the at least eight LEDs comprises at least two LEDs of the same wavelength.

13. The device of claim **10**, wherein the at least three LEDs comprises at least twelve LEDs.

14. The device of claim **10**, wherein at least two LEDs of the at least three LEDs are configured for concurrent activation.

15. The device of claim **10**, wherein the at least one detector comprises at least two detectors.

16. The device of claim **10**, wherein the at least one detector comprises at least two detectors of different types.

17. The device of claim **10**, wherein the window provides an optical path from the tissue to the at least one detector.

18. The method of claim **10**, wherein the window provides an optical path from the at least three LEDs to the tissue.

19. A method for determining a physiological parameter of a living patient, the method comprising:
positioning a sensor with respect to body tissue of a living patient, the sensor comprising at least three LEDs, at least one detector, and a light block at least partially surrounding the at least one detector, wherein a top of the light block comprises only one opening through which light is configured to pass;
activating the at least three LEDs such that at least three wavelengths of light are emitted from the at least three LEDs;
detecting, at the at least one detector, at least a portion of the light emitted from the at least three LEDs after at least a portion of the light has been attenuated by the body tissue and passed through the opening of the top of the light block, wherein the at least one detector outputs at least one signal responsive to the detected light; and
determining a physiological parameter of the living patient responsive to the outputted at least one signal.

US 10,984,911 B2

21                              22

**20**. The method of claim **19**, wherein an area of the opening is smaller than a detection surface area of the at least one detector.

**21**. The method of claim **19**, wherein the light block is formed of black materials and further comprises a base, side walls, and a top forming an enclosure, and wherein the at least one detector is positioned in the enclosure.

**22**. The method of claim **19**, wherein said activating the at least three LEDs comprises concurrently activating at least two LEDs of the at least three LEDs.

**23**. The method of claim **19**, wherein the at least three LEDs comprises at least eight LEDs.

**24**. The method of claim **23**, wherein the at least eight LEDs comprises at least two LEDs of the same wavelength.

**25**. The method of claim **19**, wherein the at least three LEDs comprises at least twelve LEDs.

**26**. The method of claim **19**, wherein the at least one detector comprises at least two detectors.

**27**. The method of claim **19**, wherein the at least one detector comprises at least two detectors of different types.

**28**. The method of claim **19**, wherein the at least a portion of the light passes through the opening after it interacts with the body tissue.

**29**. The method of claim **19**, wherein the at least a portion of the light passes through the opening before it interacts with the body tissue.

\*    \*    \*    \*    \*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.         : 10,984,911 B2                                     Page 1 of 2
APPLICATION NO.  : 17/028655
DATED               : April 20, 2021
INVENTOR(S)      : Robert A. Smith

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

On page 2, in Column 1, item (63), Related U.S. Application Data, Line 5, delete "13/776,085," and insert -- 13/776,065, --.

On page 10, in Column 1, item (56), U.S. Patent Documents, Line 72, delete "Tani" and insert -- Tari --.

On page 13, in Column 2, item (56), Other Publications, Lines 62-63, delete "Jul. 17 2006;" and insert -- Jul. 17, 2006; --.

In the Specification

In Column 2, Line 12, delete "$I_{\theta,\lambda}$," and insert -- $I_{0,\lambda}$, --.

In Column 2, Line 23, delete "where," and insert -- where --.

In Column 4, Line 17, delete "FIG." and insert -- FIGS. --.

In Column 8, Line 13, delete "$S_pO_2$" and insert -- $SpO_2$ --.

In Column 10, Line 55, delete "Aa" and insert -- $\lambda$a --.

In Column 15, Line 9, delete "(FIG." and insert -- (FIGS. --.

In Column 15, Line 48, delete "(FIG." and insert -- (FIGS. --.

In Column 15, Line 49, delete "(FIG." and insert -- (FIGS. --.

In Column 15, Line 50, delete "(FIG." and insert -- (FIGS. --.

Signed and Sealed this
Twenty-ninth Day of June, 2021

Drew Hirshfeld
*Performing the Functions and Duties of the*
*Under Secretary of Commerce for Intellectual Property and*
*Director of the United States Patent and Trademark Office*

**CERTIFICATE OF CORRECTION (continued)**                                    Page 2 of 2
**U.S. Pat. No. 10,984,911 B2**

    In the Claims

    In Column 20, Line 46, Claim 18, delete "The method of claim" and insert -- The device of claim --.